# EXHIBIT T

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

**BEFORE THE
DEPARTMENT OF TRANSPORTATION
WASHINGTON, DC 20590**

|  |  |  |
|---|---|---|
| | ) | |
| **Establishment of Slot Exemption Proceeding** | ) | |
| **At Ronald Reagan Washington National Airport** | ) | **Docket** |
| **Pursuant to 49 USC §41718** | ) | **DOT-OST- 2000-7182** |
| | ) | |

**Application of JetBlue Airways Corporation**

Communications with respect to this document should be addressed to:

James Hnat
Executive Vice President Corporate Affairs,
    General Counsel & Secretary
JetBlue Airways Corporation
27-01 Queens Plaza North
Long Island City, NY 11101

Jonathan B. Hill
J. Parker Erkmann
Benjamin M. Berlin
Cooley LLP
1299 Pennsylvania Ave., NW
Suite 700
Washington, D.C.  20004-2400
(202) 962-8356
jhill@cooley.com
perkmann@cooley.com
bberlin@cooley.com

Robert C. Land
Senior Vice President for Government
    Affairs & Associate General Counsel
JetBlue Airways Corporation
1212 New York Avenue, N.W.
Suite 1212
Washington, DC 20005

Counsel for
JetBlue Airways Corporation

March 25, 2014

PLAINTIFFS EXHIBIT
PX0686
1:21-CV-11558

JBLU01907931

JETBLUE AIRWAYS CORPORATION                                CONFIDENTIAL TREATMENT REQUESTED

BEFORE THE
DEPARTMENT OF TRANSPORTATION
WASHINGTON, DC 20590

| | |
|---|---|
| ) | |
| Establishment of Slot Exemption Proceeding ) | |
| At Ronald Reagan Washington National Airport ) | **Docket** |
| Pursuant to 49 USC §41718(b) ) | **DOT-OST-2000-7182** |
| ) | |

**Application of JetBlue Airways Corporation**

In response to the Notice[1] of the Department of Transportation ("Department), JetBlue

Airways Corporation ("JetBlue") hereby applies for the pair of slot exemptions to be reallocated

for service at Ronald Reagan Washington National Airport ("DCA") to Jacksonville, Florida

("JAX"), pursuant to the provisions of the Wendell H. Ford Aviation Investment and Reform Act

for the 21st Century ("AIR-21").[2] JetBlue proposes to introduce sorely needed competitive

service using Stage 3 Embraer E190 jets on a monopoly market presently operated by the

dominant carrier at DCA, American Airlines (formerly US Airways).[3] JAX is a medium hub

airport within DCA's 1250-mile perimeter that is currently served by a single carrier from DCA.

Accordingly, JetBlue's application responds directly to the Notice and satisfies the criteria

Congress has directed the Secretary of Transportation to consider in awarding slot exemptions at

DCA.

The Department should award the pair of slot exemptions to JetBlue because its

Application provides the maximum competitive benefits for the traveling public. JetBlue's

Application to provide service to a medium hub, Jacksonville, on a high fare, monopoly nonstop

---

[1] *See* Notice, Establishment of Slot Exemption Proceeding Pursuant to 49 U.S.C. § 41718(b),
Docket DOT-2000-7182 (March 5, 2014) (the "Notice").
[2] *See* 49 U.S.C. § 41718(b).
[3] Unless indicated, references to American Airlines refer to US Airways.

1

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

route meets two[4] of the five congressionally-established decisional criteria. As the Department stated in the Notice, the award of Air 21 slots is not the product of adding up the statutorily-enumerated criteria, but is the result of critical evaluation of those criteria by the Department to arrive at a decision that provides the maximum benefit to the traveling public.[5]

The maximum benefit for the traveling public will be realized by the procompetitive benefits of JetBlue service that have long been recognized and documented by the Department and others. The renowned Massachusetts Institute of Technology International Center on Air Transportation recently completed a study conducted by co-authors Michael Wittman and William Swelbar entitled "Evolving Trends of U.S. Domestic Airfares: The Impact of Competition, Consolidation, and Low-Cost Carriers" (the "MIT Study"). This study looked at, among other things, the impact of particular air carriers on pricing in various markets and assessed the relative impacts of JetBlue's and other air carriers' pricing actions (such as Southwest Airlines) on medium hubs such as JAX.[6] The findings are directly applicable to the decision presently before the Department in this docket.

---

[4] JetBlue meets a third statutory criterion: that the Department award the slot exemption to a limited incumbent air carrier. 49 U.S.C. § 41718(b). Even though JetBlue's DCA slot portfolio is increasing, it remains a limited incumbent carrier. Congress has defined a limited incumbent as an air carrier that holds or operates fewer than 40 slots at DCA. *See* 49 U.S.C. § 41714(h)(5), as amended by the FAA Modernization and Reform Act of 2012. JetBlue will not exceed that 40 slot threshold until June 2014. Moreover, even as JetBlue expands its DCA service, it will maintain the low-fare orientation commensurate with the offerings of any new entrant or limited incumbent carrier.

[5] The Notice indicates that the Department has the discretion to premise an award of slot exemptions on the satisfaction of less than the greatest number of criteria, or even one of the criteria, based on the Department's analysis of the relative merits of each carrier's proposal. Notice at 2.

[6] JetBlue hereby requests that the Department incorporate the MIT Study into the record of this proceeding. The MIT Study is attached as Exhibit B6-2014-103.

2

JBLU01907933

CONFIDENTIAL TREATMENT REQUESTED

As the independent MIT Study establishes, "the presence of JetBlue is one of the most important explanatory factors behind which airports have lower fares than others."[7] The MIT Study found that, by 2012, "the presence of JetBlue Airways reduced average one-way airport fares by about $32," while the "Southwest effect" had weakened to about $17.[8] The dramatic difference in fare impacts is vitally important in this proceeding because markets, like JAX, which are "medium-hub airports[,] have been the hardest hit by increases in fares as airlines [have] removed service and connectivity" due to mergers and capacity discipline.[9] Although rising air fares in medium-hub markets like JAX are a perfect example of the negative consumer impacts of the recent wave of airline consolidation, the remedy is at hand – the introduction of service from JetBlue.

Indeed, the independent MIT Study found that uniquely JetBlue "is now the airline whose presence is associated with the largest decrease in average fares."[10] The Department should recognize that the "JetBlue effect" will deliver the greatest competitive benefits.

Another major competitive benefit realized by an award to JetBlue is the significant stimulation of traffic in the city pair where service is provided. Triple digit increases in traffic have been routinely experienced upon JetBlue's entry. After JetBlue entered the JAX-SJU and BOS-EWR markets, passengers per day, measured from YE 1Q11 to YE 3Q13, increased 410% and 175%, respectively.[11] Additional examples of the JetBlue effect can be seen in DCA to

---

[7] Michael D. Wittman & William S. Swelbar, Mass. Inst. of Tech. Int'l Center on Air Transp., *Evolving Trends of U.S. Domestic Airfares: The Impacts of Competition, Consolidation, and Low-Cost Carriers*, Report No. ICAT-2013-07 at 3-4 (Aug. 2013).
[8] *Id.* at 20 (emphasis added).
[9] *Id.* at 4.
[10] *Id.* at 20.
[11] *See* DOT O&D Survey, as provided by Diio.

JBLU01907934

Boston ("BOS") and DCA to Orlando ("MCO"), where passenger counts increased 90% and 70% between year-end 2010 and the 12-months ending September 30, 2013, respectively.

In addition to lowering fares and growing markets, JetBlue also has introduced its award-winning customer service to DCA. Created after deregulation, JetBlue has achieved consistent profitability and customer loyalty through its commitment to customer service. Since its first flight more than fourteen years ago, its commitment to bring humanity back to air travel has proven far more than a marketing slogan.

JetBlue's relentless focus on award-winning customer service has been widely acclaimed. The loyalty of its customers, more than 30 million last year, and the dedication of our 15,000 Crewmembers, has enabled JetBlue to receive the prestigious JD Power Award for Customer Satisfaction for an unprecedented ninth year in a row. JetBlue's customer-centric approach has enabled its profitable growth and allowed JetBlue to become the fastest airline in United States aviation history to achieve the ranks of "major" airline as classified by the Department. A list of JetBlue's awards is attached as Exhibit B6-2014-101. Because of JetBlue's documented record of lowering fares, growing markets and providing award-winning customer service, the Department should award the available AIR-21 slot exemption pair to JetBlue Airways because it will maximize the competitive benefits from the reassignment of these slot exemptions.

4

CONFIDENTIAL TREATMENT REQUESTED

## I.    JetBlue's Proposal

JetBlue proposes to utilize the two available AIR-21 slot exemptions at DCA to compete on the American monopoly route DCA-JAX.  JetBlue, within ninety days of a final order awarding such slot exemptions, will begin daily roundtrip nonstop service using the Embraer E190, with 100 seats.

### JetBlue's Proposed Schedule

| Origin | Destination | Depart | Arrive | Frequency | Aircraft | Seats | Distance |
|--------|-------------|--------|--------|-----------|----------|-------|----------|
| DCA | JAX | 09:15 | 11:15 | Daily | E190 | 100 | 634 |
| JAX | DCA | 13:10 | 15:00 | Daily | E190 | 100 | 634 |

Although the proposed departure and arrival times do not fall within the same hours as the Republic slot exemptions being reallocated, JetBlue will work with the Department and the FAA on available slot exemption times, consider trades within its slot portfolio, or consider trades with other carriers as needed to operate the DCA-JAX service without imposing any delays at DCA.

## II.   JetBlue Will Initiate Competitive Service in the DCA-JAX Market Where American Currently Operates a Monopoly.

Since JetBlue's first flight in 2000, JetBlue has always maintained a very simple formula for deciding which markets to serve—the market needs to be either (1) under-served; (2) over-priced; or (3) both under-served and over-priced.  Once JetBlue decides to enter a market, it introduces a meaningful level of service at lower fares than the market has previously experienced.  In turn, with the introduction of lower fares, market size increases.  The DCA-JAX market will perfectly fit this model.

5

JetBlue's model has a demonstrably successful history of stimulating demand rather than merely shifting existing traffic. When JetBlue enters a new market, the new capacity generally causes fares to decrease and enplanements to rise. As traffic increases, rather than following the legacy model of increasing fares, JetBlue instead adds capacity, satisfying demand. This historical pattern has been replicated time and time again.

As depicted in the charts below, JetBlue's entry in the DCA-BOS market, then a legacy-carrier, high fare duopoly served by Delta and US Airways, was followed by a 28% reduction in the average one-way fare level from $173 to $125. There has been a corresponding increase in the amount of traffic on the route, already one of the nation's busiest; the number of passengers per day has nearly doubled from 761 to 1,444, an increase of almost 90%.

**JetBlue's DCA Entry Increased Traffic and Reduced Fares**[12]



---

[12] *See* DOT O&D Survey, as provided by Diio.

JBLU01907937

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

The procompetitive impact of JetBlue's entry can be observed even before the new

service begins.  JetBlue recently announced that it will use four of its new slot pairs acquired

from the American-US Airways divestiture to serve both Bradley International Airport, which

serves Hartford, Connecticut and Springfield, Massachusetts ("BDL"), and Charleston, South

Carolina ("CHS") twice daily from DCA.  The reaction of American, the monopoly operator of

the only current service, was immediate and to the significant benefit of consumers.  As the

charts below indicate, advanced purchase fares offered by American immediately dropped 52%

in the Bradley market and as much as 73% in the Charleston market.

**American Lowered Fares Significantly When JetBlue**
**Entered DCA-BDL and DCA-CHS[13]**



---

[13] Source: ATPCO GFS System (captured Mar. 17, 2014), lowest fare in each advance purchase
bucket shown.

7

JBLU01907938

JETBLUE AIRWAYS CORPORATION · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · CONFIDENTIAL TREATMENT REQUESTED

Case 1:21-cv-11558-LTS    Document 154-20    Filed 09/09/22    Page 10 of 67



JetBlue expects a similar result following its entry into the DCA-JAX market. American's adjusted average fare for DCA-JAX as of year-end 3Q 2013 was $185.[14] As a result, JetBlue's low fare stimulation model will serve as a powerful catalyst for lower fares and increased enplanements. Accordingly, with the introduction of new low fare competitive service, JetBlue expects that average fares will fall by more than 41% and traffic in the DCA-JAX market will grow by 134,060 passengers in the first year of service.

### A. The DCA-JAX Market Is Currently Underserved and Underperforming Due to American's Monopoly.

Today in the DCA-JAX market, American operates five daily nonstop flights in each direction. Although this may appear to be a sufficient level of service, an analysis of American's DCA-JAX commercial strategy demonstrates that the market needs competition. American has served the DCA-JAX market for decades. Historically, this service included three daily nonstops operated with Airbus 319 (124 seats) and Boeing 737 (144 seats), along with occasional regional

---

[14] DOT O&D Survey via Diio. This calculation of American's average fare, which is explained in detail in columns D-F of Exhibit B6-2014-102, excludes zero fared passengers and includes an estimate of ancillary fees likely charged and collected by American. While American charges $25 for a first checked bag, JetBlue does not charge for a passenger's first checked bag. While American charges a ticket change fee of $200, JetBlue charges $75 to change/cancel any ticket more than 60 days prior to departure date and from $75 to $150 to change/cancel a ticket less than 60 days prior to departure, depending on the total cost of the original ticket.

8

JBLU01907939

aircraft. Since 2008, American had operated four daily nonstops, but with regional jet Embraer 170 (69-76 seats) and Airbus 319 (124 seats) equipment. American experienced brief interludes of competition when Delta flew the route, first during 2003-2004 and then again in 2010-2012, all with small 50-seat regional jets.[15] Since Delta's exit from the market in early 2012, turning a legacy carrier duopoly into a high fare legacy monopoly route, American has continued operating smaller regional aircraft in a market in which daily nonstop capacity has fallen by nearly 40%. Today, American only operates regional aircraft on this route, flying Embraer 170 (69 seats) and 175 aircraft (80 seats). Considering that the Jacksonville metropolitan area is home to more than 1.3 million people[16] and has a high concentration of government/military installations with a natural nexus to the nation's capital, the level of service and enplanements in this market should be much higher.

**Nonstop Seats Per Day in the DCA-JAX Market Have Fallen by 39% Since Delta Exited**



Service from other airports in the greater Baltimore-Washington metropolitan area is not a substitute for service from DCA. Although United Airlines offers 3 daily regional jet nonstops

---

[15] For American and Delta aircraft configurations flown on the route, *see* historical OAG schedules, as provided by Diio.
[16] U.S. Census Bureau, *Metropolitan and Micropolitan Statistical Areas*, https://www.census.gov/popest/data/metro/totals/2012/ (last visited Mar. 25, 2014).

JBLU01907940

CONFIDENTIAL TREATMENT REQUESTED

from Dulles International Airport ("IAD") to JAX, service from IAD is not an adequate

substitute for DCA for travelers due to its distance (approximately 30 miles) from Washington,

DC's city center.  Indeed, in its recent complaint against the merger of US Airways and

American Airlines, the United States Department of Justice concluded that: "Airlines do not

view service at other airports as adequate substitutes for service offered at Reagan National for

certain passengers . . . ."[17]  Moreover, the Department also has concluded that "BWI and IAD are

not economically interchangeable with DCA."  Order 2012-7-26 at 18 (July 24, 2012).

### B.  The Lack of Competition Has Resulted in Higher Than Average Fares and Lower Capacity.

When competition existed in the DCA-JAX market, as described above, there were

nearly 200 more seats available per day.  American is presently flying smaller aircraft to babysit

its mainline, large jet slots and take advantage of this monopoly route to the detriment of the

traveling public.[18]  Although the average DCA-JAX fare just recently returned to levels present

when Delta competed against American, the fare is still well above the average fare for routes of

similar distance from DCA with meaningful competition.

A comparison of fares in the DCA-JAX market to competitive DCA routes of a similar

distance demonstrates the monopoly premium that American charges on the route.  Further, on

other JetBlue nonstop DCA-Florida markets of similar, and even longer, stage length such as

DCA to Fort Lauderdale-Hollywood ("FLL"), Orlando ("MCO") and Tampa ("TPA"), JetBlue's

coach fare structures are significantly lower, in all categories, than incumbent carrier American

---

[17] Complaint at ¶ 31, *United States v. US Airways Group, Inc.*, Case No. 1:13-cv-01236 (D.D.C. Aug 13, 2013).

[18] Slots at DCA are divided into two categories: "air carrier" slots available to any type of aircraft, and "commuter" slots that are restricted to smaller aircraft.  Since the Delta-US Airways slot swap, American has increasingly used commuter-sized aircraft in its "air carrier" slots, greatly reducing capacity and wasting these scarce resources.

JBLU01907941

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

on the DCA-JAX route, as demonstrated in the chart below. Furthermore, compared to American's pricing model of requiring round-trip travel, JetBlue offers its lowest fares even to customers who choose to purchase one-way tickets.

| | American (AA) | | | JetBlue (B6) | | | |
|---|---|---|---|---|---|---|---|
| Fare Type [19] | DCA-JAX (634 mi) | % higher than B6 average | | DCA-MCO (759 mi) | DCA-TPA (814 mi) | DCA-FLL (899 mi) | Average |
| 14 day Advance Purchase | $179[1] | 85% | | $111 | $78 | $100 | $96 |
| 7 day Advance Purchase | $352[1] | 148% | | $124 | $135 | $166 | $142 |
| 0 day Advance Purchase | $509[1] | 93% | | $283 | $235 | $272 | $263 |

[1] Only sold as round-trip

Worse yet, American's filed fares for government travel are up to 60% higher than the average fare JetBlue offers for government business on other DCA-Florida routes of longer stage lengths. Given the numerous governmental ties between Jacksonville and the nation's capital, allowing JetBlue to serve DCA-JAX will not only lower fares for the general public, but also reduce taxpayer expense. As further evidence, JetBlue's entry into the DCA-Florida markets has stimulated traffic and reduced average fares. For example, when JetBlue entered the DCA-TPA market, fares fell by 19% and traffic grew by 36%.

---

[19] Source: ATPCO GFS System (captured Mar. 24, 2014).

JBLU01907942

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

**JetBlue's Entry Has Reduced Fares and Stimulated Traffic Between DCA and Tampa**



III.    **Granting JetBlue's Application to Serve DCA-JAX Will Produce the Maximum Competitive Benefits.**

A.  **JetBlue's Proposed DCA-JAX Service Will Generate $14.8 Million Annually in Consumer Fare Savings and Stimulate 134,060 New DCA-JAX Passengers.**

In keeping with its model of introducing high quality, low fare competition on monopoly routes, JetBlue proposes an average one-way, nonstop fare of $110, which is approximately 41% lower than American's current average one-way fare of $185.[20]

---

[20] DOT O&D Survey via Diio, trailing four quarter data (captured March 22, 2014).

12

CONFIDENTIAL TREATMENT REQUESTED



**JetBlue's Projected DCA-JAX Fare
Will Be 41% Less Than American's Current Fare[21]**



Consistent with JetBlue's experience in other markets, JetBlue's traffic model predicts that its lower fares will stimulate a total of 134,060 new passengers (58,400 on JetBlue and 75,600 on American) in the first year of service. As JetBlue has done in many other markets, JetBlue will upgauge its equipment to right size its aircraft as demand warrants.

**JetBlue's Proposed DCA-JAX Service Will
Stimulate Over 134,060 New Enplanements**



---

[21] DOT O&D Survey via Diio, trailing four quarter data as of YE 3Q 2013 (captured March 22, 2014). Average fare excludes zero fare passengers, taxes, and governmental fees, and includes an estimate of baggage and rebooking/change fees.

JBLU01907944

The introduction of low fare competition in the DCA-JAX market will result in significant

consumer benefit, an estimated $14.8 million annually in consumer fare savings.

**JetBlue's DCA-JAX Service Will Generate
$14.8 Million Annually in Consumer Fare Savings**[22]



As the MIT Study demonstrated, no other air carrier presently has the ability to lower fares like

JetBlue.

### B. JetBlue Is Dedicated to Competing Against American, Still DCA's Dominant Carrier

Despite a decade's worth of failed attempts to enter the artificially-constrained DCA

market, JetBlue's presence today reflects its willingness to persevere and compete head-to-head

with the dominant carrier at DCA and with other carriers such as Southwest. JetBlue began its

DCA operations in November 2010, when it obtained a limited number of slots through a

commercial transaction with American (prior to the US Airways merger). JetBlue later

expanded that service by spending more than $40 million to acquire 8 slot pairs in a Department-

mandated and supervised auction ordered in connection with the US Airways-Delta Air Lines

---

[22] JetBlue calculated consumer fare savings in accordance with the consumer surplus method outlined by the FAA in "FAA Airport Benefit-Cost Analysis Guidance," Office of Aviation Policy and Planning, Federal Aviation Administration (Dec. 15, 1999).

JBLU01907945

"slot swap."[23]  JetBlue's winning bid of more than $40 million was nearly 24% more than the next highest bidder, demonstrating JetBlue's commitment to grow its low fare, award-winning service at DCA.[24]  Since then, JetBlue has expanded service at DCA modestly until recently, when it entered into an agreement to obtain 12 new slot pairs from American as a result of the divestiture ordered in connection with American's merger with US Airways.

As JetBlue has made significant capital investments to grow its presence at DCA, JetBlue has used its DCA slot portfolio to introduce meaningful competition, especially against DCA's dominant legacy carrier, American, rather than fly to markets that that have no competition. JetBlue recently announced that it planned to use 6 of its 12 new forthcoming slot pairs to compete head-to-head with American in the DCA-CHS and DCA-BDL markets, serving both twice daily; to backfill service to Nassau, Bahamas[25]  that American canceled; and to meet growing market demand by adding a second daily flight to Tampa, Florida.[26]

As a result of this newly-announced service, by mid-2014 JetBlue will offer 24 daily roundtrip flights from DCA to the following eight cities: Boston, Charleston, Hartford, Fort Lauderdale/Hollywood, Nassau, Orlando, and Tampa, as well as the only nonstop service to San Juan, Puerto Rico.  The charts below show JetBlue's growing presence at DCA before and after it obtained the 12 new slot pairs as a result of the divestiture from American.

---

[23] *See* Petition for Waiver of the Terms of the Order Limiting Scheduled Operations at LaGuardia Airport, 76 Fed. Reg. 63,702 (Oct. 13, 2011).

[24] Federal Aviation Administration, Slot Reallocation Final Bid Information with Bidder ID Assignments for DCA Bundle (Nov. 22, 2011), http://www.faa.gov/about/office_org/headquarters_offices/agc/ReAllocation/DCABids/ (last visited Mar. 25, 2014).

[25] Subject to receipt of government operating authority.

[26] Press Release, JetBlue Airways Corp., JetBlue Adds Three Nonstop Destinations for Customers at Ronald Reagan Washington Nat'l Airport, Offers Introductory One-Way Fares as Low as $30 (Mar. 6, 2014), *available at* http://investor.jetblue.com/phoenix.zhtml?c=131045&p=irol-newsArticle&ID=1906649&highlight=.

JBLU01907946

JETBLUE AIRWAYS CORPORATION                              CONFIDENTIAL TREATMENT REQUESTED



| JetBlue DCA Service Prior to June 2014 | JetBlue DCA Service Beginning in June 2014 |

The proposed service to JAX[27] is a continuation of JetBlue's carefully planned growth strategy

that will specifically address a market sorely in need of low fare competition.

### C. JetBlue's Entry and Expanding Service Has Benefited DCA Travelers.

JetBlue's entry and expansion at DCA has significantly benefited DCA consumers.

Indeed, in announcing the settlement of the US Airways-American merger litigation, William

Baer, the Assistant Attorney General for Antitrust, expressly referred to the procompetitive

impact of JetBlue's entry at DCA: "A few years ago, when JetBlue started service from Reagan

National, prices to Boston dropped 30 percent and consumers saved $50 million per year."[28]

The Department has similarly recognized the benefits:

> JetBlue recently began operations at DCA via a lease of slots from American and
> one pair of allocated slots from FAA, in 2010, and plans to expand its operations

---

[27] In addition to another 6 daily frequencies from DCA to markets yet to be announced.

[28] Press Release, Remarks as Prepared for Delivery by Assistant Attorney General Bill Baer at Conference Call Regarding the Justice Department's Proposed Settlement with US Airways and American Airlines (Nov. 12, 2013), *available at* http://www.justice.gov/atr/public/press_releases/2013/301626.htm.

JBLU01907947

in June, utilizing the slots it purchased from Delta in 2011. Although its time in DCA has been short and its scope of nonstop services is limited, initial data indicate that JetBlue, an established low-fare carrier, has generated positive competitive discipline in the DCA markets it serves, as it has rapidly gained passenger share, while at the same time recording average fares below the respective incumbent carriers.[29]

Similarly, JetBlue's entry into DCA-MCO and DCA-FLL also has led to increases in traffic on the routes. As depicted below, traffic has increased by 70% on the DCA-MCO route and 8% on the DCA-FLL route.

### JetBlue's Entry Has Stimulated Traffic Between DCA and Florida[30]

**DCA-MCO Passenger Growth with JetBlue Entry**



**DCA-FLL Passenger Growth with JetBlue Entry**



Low fare new entry, *especially on monopoly routes held by legacy carriers,* is unquestionably beneficial to the travelling public and precisely what the Department should be, as Congress directed, focusing on with scarce resources such as AIR-21 slots. As the Department has

---

[29] Order 2012-5-12 at 19-20 (May 14, 2012) (awarding JetBlue beyond-perimeter slot exemptions to serve San Juan).

[30] *See* DOT O&D Survey via Diio, YE 3Q 2013 data.

17

CONFIDENTIAL TREATMENT REQUESTED

recognized, the addition of "competitive nonstop air transportation on a monopoly nonstop route to DCA . . . would be expected to have an immediate competitive impact on fares in that market . . . ."[31] JetBlue seeks to expand at DCA with its proposed Jacksonville service.[32] As the MIT Study explained, no other air carrier lowers air fares to the degree JetBlue does, nor can any other carrier provide the benefits to the traveling public as documented with JetBlue service.

**IV.    Jacksonville Is a Growing, Diversified Metropolitan Area Requiring More Frequent and Affordable Service to DCA.**

Jacksonville, with a metropolitan population of over 1,377,000 people,[33] is a growing and thriving market with a diversified economy. With a steadily increasing population, Jacksonville is a major intermodal transportation hub. Jacksonville has a thriving port for both domestic and international shipping and the cruise ship industry. Many major colleges and universities, including the University of Florida, Florida State University, Florida A & M and Bethune-Cookman University, which serve more than 230,000 students, fall within Jacksonville's catchment area. These institutions include research universities with government grants requiring interface with federal agencies. Jacksonville is also a major East Coast center of military operations, including the Jacksonville Naval Air Station, Mayport Naval Base, Kings Bay Submarine Base and the Florida National Guard Headquarters, as well as other military

---

[31] DOT Order 2010-12-16 at 11 (Dec. 10, 2010).

[32] *See* Notice on Petition for Waiver of the Terms of the Order Limiting Scheduled Operations at LaGuardia Airport, 75 Fed. Reg. 26,322, 26,330 (May 11, 2010) ("DOT believes that, as a general rule, in the aviation industry more competitive pressure and pricing discipline can be exerted by low-cost carriers than by incumbent legacy carriers. This view is supported by the Department of Justice, as well as in the academic literature cited in the Notice and by DOJ in its Appendix A. . . . As stated in the Notice, studies indicate that entry by low-cost carriers dramatically lowers fares and increases the volume of passengers in a market . . . .") (citing Comments of the United States Department of Justice, FAA Docket No. 2010-0109 (Mar. 24, 2010), at 4 & the studies cited therein).

[33] U.S. Census Bureau, *Metropolitan and Micropolitan Statistical Areas*, https://www.census.gov/popest/data/metro/totals/2012/ (last visited Mar. 25, 2014).

18

JETBLUE AIRWAYS CORPORATION                    CONFIDENTIAL TREATMENT REQUESTED

installations. These multifaceted connections between the Jacksonville area and the federal

government require travel between the region and the preferred airport in the nation's capital,

DCA, and the U.S. tax payer deserves to see the documented benefit of lower fares that comes

with JetBlue service.

Jacksonville is also a regional medical hub, a center for financial and professional

services, and a tourist destination. Golf is major attraction in the Jacksonville area, and the city

is home to the Professional Golfers Association ("PGA") Tour Headquarters. Based on this

diversified economy, Jacksonville enjoys a higher median household income and a lower

unemployment rate than the rest of the state of Florida. Traffic at the Jacksonville International

Airport is very stable with minimal seasonality. All of these attributes suggest a strong need for

additional service to DCA, yet quite the opposite has happened as American has consistently

downsized and decreased capacity since Delta's exit from the market.

## V.    JetBlue's Application Satisfies the Statutory Criteria of 49 U.S.C. § 41718(b) That the Department Must Consider in Exemption Proceedings.

In 49 U.S.C. § 41718(b), Congress established statutory criteria to direct the

Department's decision in slot exemption proceedings. The Notice provided the following

statement of those five criteria:

> the Secretary [shall] distribute within-perimeter slot exemptions in a manner that
> promotes air transportation: (1) by new entrant air carriers and limited incumbent
> air carriers; (2) to communities without existing nonstop air transportation to
> DCA; (3) to small communities; (4) that will provide competitive nonstop air
> transportation on a monopoly nonstop route to DCA; or (5) that will produce the
> maximum competitive benefits, including low fares.

JBLU01907950

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

Notice at 2. JetBlue's proposed DCA-JAX service satisfies the fourth and, most importantly, the fifth of these criteria in a manner that provides maximum public benefits.[34] Indeed, the Notice contemplates that the Department may premise an award of slot exemptions on the satisfaction of less than the greatest number of criteria, or even one of the criteria, based on the Department's analysis of the relative merits of each carrier's proposal.[35]

### A. JetBlue Will Provide Competitive Nonstop Air Transportation on a Monopoly Nonstop Route.

As discussed at length in Section II, the grant of JetBlue's application will introduce competition on a significant route where American has a monopoly. In Department proceedings, the introduction of competition in a monopoly market has been a primary justification for the award of slot exemptions.[36]

### B. JetBlue Will Maximize Competitive Benefits and Low Fares.

As discussed in Section III, JetBlue's proposed DCA-JAX service will have significant competitive benefits. The Department has explained that "maximum competitive benefits, including low fares" means to exert downward pressure on fares.[37] JetBlue forecasts that fares will be reduced by 41% and traffic will be stimulated by 93%. As the Department stated in its most recent slot exemption order, Order 2013-5-6, the most significant criterion in awarding those slots was the promotion of maximum competitive benefits, including low fares. The American monopoly service inflicts a significant cost on the traveling public in the form of higher fares and reduced service. This harm can only be remedied by facilitating more

---

[34] As discussed in footnote 4, *supra*, JetBlue technically satisfies the first criterion that the Department consider awarding the slot exemptions to a limited incumbent air carrier. JetBlue's slot portfolio at DCA does not presently exceed 40 slots and will not do so until June of 2014.
[35] Notice at 2.
[36] *See, e.g.,* Order 2000-7-2 at 20 (Jul. 5, 2000) (awarding slot exemptions to Spirit to facilitate its proposal to provide "competitive nonstop air transportation on DCA monopoly nonstop routes by offering low-fare service to compete with US Airways' monopoly").
[37] Order 2008-12-22 at 4 (2008).

JBLU01907951

competition, which the Department has the opportunity to do in this proceeding by selecting JetBlue.

### C. The Criteria JetBlue Does Not Satisfy Are of Secondary Importance Given the Benefits of JetBlue's Proposed DCA-JAX Service.

Criterion 2 (service to communities without DCA service) is mutually exclusive with criterion 4 (introducing competition on a monopoly route). Given the potential size of the DCA-JAX market, where JetBlue proposes to introduce initial service with a 100-seat aircraft and upgauge as demand warrants, the public benefit will be maximized by introducing more capacity, more choice, and more service at a lower cost. Although JetBlue does not propose to serve a small community, that factor is outweighed by the fact that JetBlue will introduce competition on a route where a significant number of travelers will benefit.

### VI. Conclusion

For all the foregoing reasons, JetBlue respectfully requests that the Department grant its application for two slot exemptions to facilitate its new competitive service between DCA and JAX.

Dated: March 25, 2014                    Respectfully submitted,

*Robert C. Land*

Robert C. Land
Senior Vice President for Government Affairs
And Associate General Counsel

21

JETBLUE AIRWAYS CORPORATION                                         CONFIDENTIAL TREATMENT REQUESTED

# EXHIBIT B6-2014-101
# LIST OF JETBLUE AWARDS

| Year | Award | Source |
|------|-------|--------|
| 2014 | **Airline Technology Leader of the Year** | *Air Transport World* |
| 2013 | **International Airline Award – Best Service** | *Jamaica Hotel & Tourist Association* |
| 2013 | **Most Innovative Users of Business Technology** | *Information Week* |
| 2013 | **Top Low Cost Airline for Customer Satisfaction** | *JD Power and Associates* |
| 2013 | **Best Terminal Experience / Friendliest Terminal / Best Terminal for Cleanliness and Condition / Best Concessions – JFK T5** | *Port Authority of New York & New Jersey Customer Care Awards* |
| 2012 | **Best Places to Work** | *Glassdoor* |
| 2012 | **Best Domestic Airline** | *Porthole Cruise Magazine award* |
| 2012 | **Best Innovative Consumer Experience Concept or Practice - Live From T5 Concert Series** | *Airports Council International-North America (ACI-NA)* |
| 2012 | **Ten Best Travel Apps of 2012** | *SmarterTravel* |
| 2012 | **The new jetblue.com – Best in Class, Gold Aware** | *W$^3$ Awards, The Interactive Media Awards* |
| 2012 | **Best of the Web Mobile Leaders** | *Compuware* |
| 2012 | **Top Low Cost Airline for Customer Satisfaction** | *JD Power and Associates* |
| 2011 | **Best Airline** | *Logo TV's NewNowNext Travel Awards* |
| 2011 | **Best Airline Website Booking Experience** | *U.S. Air Travelers' Choice Award* |
| 2011 | **Best U.S. Budget Airline** | *About.com* |
| 2011 | **Excellent Web Service 2010** | *Compuware Gomez Web & Mobile Performance Awards* |
| 2011 | **Best Value Airline (Domestic), Most Customer Friendly Airline, and Best Coach Class Experience** | *Travel 2011 Editor's Choice Awards* |
| 2011 | **Top Low Cost Airline for Customer Satisfaction** | *JD Power and Associates* |
| 2010 | **Top Low Cost Airline for Customer Satisfaction** | *JD Power and Associates* |

JETBLUE AIRWAYS CORPORATION                                              CONFIDENTIAL TREATMENT REQUESTED

Exhibit B6-2014-101
Page 2 of 7

| Year | Award | Source |
|------|-------|--------|
| 2010 | **Spot on list of Top Technology Innovators Across America** | *Information Week 500* |
| 2010 | **Top Rated Large Domestic Airline' for Economy and 'Best In-flight Entertainment' for Domestic Flights** | *Zagat Airline Survey* |
| 2010 | **Best Cabin Ambiance** | *Passenger Choice Awards, Airline Passenger Experience Association (APEX)* |
| 2010 | **#1 Airline Brand** | *2010 Brand Keys Customer Loyalty Engagement Index* |
| 2010 | **CIO 100 Award Honoree** | *CIO Magazine* |
| 2010 | **Best Concessions Program Design (T5/JFK)** | *ARN's Best Airport and Concessionaires Awards* |
| 2010 | **Most Unique Services (T5/JFK)** | *ARN's Best Airport and Concessionaires Awards* |
| 2010 | **Best Overall Concessions Program (T5/JFK)** | *ARN's Best Airport and Concessionaires Awards* |
| 2010 | **Best Concessions Management Team (T5/JFK)** | *ARN's Best Airport and Concessionaires Awards* |
| 2010 | **Best Coach-Class Experience** | *SmarterTravel Editors' Choice Awards* |
| 2010 | **Most Customer-Friendly Airline** | *SmarterTravel Editors' Choice Awards* |
| 2010 | **Most Pet-Friendly Airline for Carry-on Pets** | *SmarterTravel Editors' Choice Awards* |
| 2009 | **Best Airline Brand** | *2009 Brand Keys Customer Loyalty Engagement Index* |
| 2009 | **Best Environmental Campaign – Jetting to Green** | *Cause Marketing Forum* |
| 2009 | **Best Rated Large Domestic Airline in the Economy Category** | *Zagat Airline Survey* |
| 2009 | **#1 Airline Brand** | *2009 Brand Keys Customer Loyalty Engagement Index* |
| 2009 | **Richard A. Griesbach Award of Excellence Winner** | *ACI-NA 2009 Airport Concessions* |
| 2009 | **#1 U.S. Routes/Single-Class Service Airline** | *Condé Nast Traveler* |
| 2009 | **Top-Rated Large Domestic Airline - Economy Seating** | *Zagat Airline Survey* |
| 2009 | **Best In-Flight Entertainment - Domestic** | *Zagat Airline Survey* |
| 2009 | **5th Annual Extra Miles Awards** | *Budget Travel Magazine* |
| 2009 | **CIO 100 Award Honoree** | *CIO Magazine* |
| 2009 | **Top Low Cost Airline for Customer Satisfaction** | *J.D. Power and Associates* |
| 2009 | **AIGA Corporate Leadership Award** | *AIGA - The Professional Association for Design* |
| 2008 | **Best Large U.S. Economy Class** | *Zagat Airline Survey* |
| 2008 | **Best Inflight Entertainment** | *Zagat Airline Survey* |
| 2008 | **Most Eco-Friendly** | *Zagat Airline Survey* |
| 2008 | **Silver Halo- Best Environmental Campaign - Jetting to Green** | *Cause Marketing Forum* |
| 2008 | **Best In-Seat Comfort** | *SmarterTravel Readers' Choice Awards* |

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

Exhibit B6-2014-101
Page 3 of 7

| Year | Award | Source |
|------|-------|--------|
| 2008 | **Best Onboard Entertainment, Domestic Airline** | *SmarterTravel 2008 Readers' Choice Awards* |
| 2008 | **Top Low Cost Airline for Customer Satisfaction** | *J.D. Power and Associates* |
| 2007 | **Best Domestic Airline** | *Condé Nast Traveler Readers' Choice Awards* |
| 2007 | **Top Low Cost Airline for Customer Satisfaction** | *J.D. Power and Associates* |
| 2007 | **Best North American Low Cost Airline** | *Skytrax World Airline Awards* |
| 2007 | **World's Most Reliable A320 Fleet** | *Airbus Operational Excellence Awards* |
| 2007 | **#1 Airline Brand** | *2007 Brand Keys Customer Loyalty Engagement Index* |
| 2007 | **Best Low Cost/No Frills Airline** | *OAG, 2007 Airline of the Year Awards* |
| 2007 | **Leading Provider of Domestic Airfare Deals** | *Travelzoo Awards* |
| 2007 | **Best U.S. Airline** | *Airline Quality Ranking Survey* |
| 2007 | **#2 rated airline** | *University of Nebraska at Omaha Aviation Institute and W. Frank Barton School of Business at Wichita State University* |
| 2007 | **Best Domestic Airline for Value** | *Travel + Leisure, World's Best Values Awards* |
| 2007 | **Most Admired Companies** | *Fortune magazine, #3 rated airline* |
| 2007 | **Best Airline for Customer Satisfaction** | *Market Metrix* |
| 2006 | **Best Domestic Airline** | *Condé Nast Traveler, Readers' Choice Awards* |
| 2006 | **Extra Mile Award (shut-eye/snack bar services)** | *Frommer's Budget Travel* |
| 2006 | **Top U.S. Airline for Consumer Demand** | *Kanbay Research Institute 2006 Travel Demand Today Report* |
| 2006 | **Best Domestic Airline** | *Travel + Leisure World's Best Values Awards* |
| 2006 | **Best Domestic Airline for Value** | *Travel + Leisure, 2006 World's Best Values Awards* |
| 2006 | **#1 Airline Brand** | *2006 Brand Keys Customer Loyalty Engagement Index* |
| 2006 | **Highest Low-Cost Carrier Customer Satisfaction** | *J.D. Power and Associates* |
| 2006 | **Best U.S. Airline** | *Airline Quality Ranking Survey, University of Nebraska at Omaha Aviation Institute and W. Frank Barton School of Business at Wichita State University* |
| 2006 | **Best Low Cost/No Frills Airline** | *OAG Airline of the Year Awards* |
| 2006 | **Best Airline Value** | *Entrepreneur Magazine* |
| 2006 | **Passenger Service Award** | *Air Transport World Magazine* |
| 2005 | **Best Value for Cost** | *Condé Nast Traveler Business Travel Awards* |
| 2005 | **Best Low-Cost Carrier** | *Condé Nast Traveler Business Travel Awards* |
| 2005 | **Best Domestic Airline** | *Condé Nast Traveler Readers' Choice Awards* |
| 2005 | **Best Airline for Economy Class** | *Global Traveler magazine* |

JETBLUE AIRWAYS CORPORATION                         CONFIDENTIAL TREATMENT REQUESTED

Exhibit B6-2014-101
Page 4 of 7

| Year | Award | Source |
|------|-------|--------|
| 2005 | **Best Low-Cost Carrier** | *Global Traveler magazine* |
| 2005 | **#1 Airline Brand** | *2005 Brand Keys Customer Loyalty Engagement Index* |
| 2005 | **#2 Domestic Airline** | *Zagat Airline Survey* |
| 2005 | **Great Gay Marketing Award** | *Out & About Travel Magazine Travel Awards* |
| 2005 | **#10 Top Performing Medium Airline** | *Aviation Week & Space Technology Magazine Top-Performing Companies* |
| 2005 | **#17 Most Improved Medium Airline** | *Aviation Week & Space Technology Magazine, 2005 Top-Performing Companies* |
| 2005 | **#47 & 48 Reasons to Love Your Country** | *GQ Magazine, "62 Reasons to Love Your Country"* |
| 2005 | **Silver Award (JetBlue's Self-Service Check-In Kiosk)** | *Business Week Magazine, 2005 Annual Design Awards* |
| 2005 | **#25 JetBlue/Sky's The Limit** | *Wired Magazine, The Wired 40 "masters of technology and innovation"* |
| 2005 | **Best Branding** | *The Association of Travel Marketing Executives (ATME), 2005 Atlas Awards* |
| 2005 | **World's Best Low-Cost Airline** | *Skytrax Airline of the Year Survey* |
| 2005 | **#2 Airline in North America** | *Skytrax Airline of the Year Survey* |
| 2005 | **Top-Hospitality Airline** | *Market Metrix Hospitality Index* |
| 2005 | **Best Airline Quality** | *The Wall Street Journal Airline Quality Survey* |
| 2005 | **Best Airline Service** | *The Associated Press, 2005 Annual Survey* |
| 2005 | **Corporate Community Partnership Award** | *American Red Cross* |
| 2005 | **Best U.S. Airline Customer Satisfaction** | *J.D. Power and Associates* |
| 2005 | **Best Domestic Airline** | *North American Travel Journalists Association* |
| 2005 | **Best Value for Cost** | *Condé Nast Traveler Business Travel Awards* |
| 2005 | **Great Gay Marketing Award** | *Out & About Travel Magazine Travel Awards* |
| 2005 | **#10 Top Performing Medium Airline** | *Aviation Week & Space Technology Magazine Top-Performing Companies* |
| 2005 | **#17 Most Improved Medium Airline** | *Aviation Week & Space Technology Magazine Top-Performing Companies* |
| 2005 | **Silver Award (JetBlue's Self-Service Check-In Kiosk)** | *Business Week Magazine Annual Design Awards* |
| 2005 | **JetBlue/Sky's The Limit** | *Wired Magazine, The 40 "masters of technology and innovation"* |
| 2005 | **Best Branding** | *The Association of Travel Marketing Executives (ATME) Atlas Awards* |
| 2005 | **World's Best Low-Cost Airline** | *Skytrax Airline of the Year Survey* |
| 2005 | **#2 Airline in North America** | *Skytrax Airline of the Year Survey* |
| 2005 | **Top-Hospitality Airline** | *Market Metrix Hospitality Index* |
| 2005 | **Best Airline Quality** | *The Wall Street Journal Airline Quality Survey* |
| 2005 | **Best Airline Service** | *The Associated Press Annual Survey* |
| 2005 | **Corporate Community Partnership Award** | *American Red Cross* |

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

| Year | Award | Source |
|------|-------|--------|
| 2005 | **Best U.S. Airline** | *Airline Quality Ranking Survey, University of Nebraska at Omaha Aviation Institute and W. Frank Barton School of Business at Wichita State University* |
| 2005 | **Best U.S. Airline Customer Satisfaction** | *J.D. Power and Associates Reports, 2005 Airline Satisfaction Index Study* |
| 2005 | **Best Domestic Airline** | *North American Travel Journalists Association* |
| 2004 | **#1 Airline Brand** | *2004 Brand Keys Customer Loyalty Engagement Index* |
| 2004 | **Best U.S. Service** | *Business 2.0, 2004 Omaha Aviation Institute's Quality Ranking Survey* |
| 2004 | **Best Corporate Service** | *USTA/Eastern Corporate Service* |
| 2004 | **Best U.S. Airline** | *Airline Quality Ranking Survey, University of Nebraska at Omaha Aviation Institute and W. Frank Barton School of Business at Wichita State University* |
| 2004 | **Best Domestic Airline** | *Condé Nast Traveler, 2004 Readers' Choice Awards* |
| 2004 | **Best Domestic Airline** | *Condé Nast Traveler Business Travel Awards* |
| 2004 | **Best Value for Cost** | *Condé Nast Traveler Business Travel Awards* |
| 2004 | **#2 Domestic Airline** | *Travel & Leisure World's Best Awards* |
| 2004 | **#2 Domestic Airline Service** | *Travel & Leisure World's Best Service Readers' Poll Awards* |
| 2004 | **Best Domestic Airline** | *North American Travel Journalists Association, 5-Star Award* |
| 2004 | **North America's Leading Budget Airline** | *11th Annual World Travel Awards* |
| 2004 | **Top 5 Domestic Airline** | *Departures Readers' Favorite Survey* |
| 2004 | **Best Low Cost Carrier in the World** | *Global Traveler Magazine* |
| 2004 | **Best Low Cost Carrier (Second Place)** | *Executive Travel Magazine* |
| 2004 | **Best in Executive Travel** | *Executive Travel Magazine* |
| 2004 | **Airline Excellence Award, North America** | *Skytrax, 2004 Airline of the Year Survey* |
| 2004 | **Best Low Cost Airline** | *Skytrax Airline of the Year Survey* |
| 2004 | **Best Cabin Staff, North America** | *Skytrax Airline of the Year Survey* |
| 2004 | **Best Airline** | *New York Press, Best of Manhattan Readers' Poll* |
| 2004 | **Favorite U.S. Airline** | *Salon.com, Readers' Choice* |
| 2004 | **Most Wanted List** | *Gotham* |
| 2004 | **Best Company in North America** | *Global Finance Magazine* |
| 2004 | **Best CFO (John Owen)** | *Institutional Investor Magazine* |
| 2004 | **Airline Customer Loyalty Award** | *Brandweek* |
| 2004 | **Corporate Service Award** | *United States Tennis Association, Eastern Corporate Service Award* |
| 2003 | **Best Domestic Airline** | *Condé Nast Traveler, 2003 Readers' Choice Awards* |

JETBLUE AIRWAYS CORPORATION                                          CONFIDENTIAL TREATMENT REQUESTED

Exhibit B6-2014-101
Page 6 of 7

| Year | Award | Source |
|------|-------|--------|
| 2003 | Best Value for Cost | *Condé Nast Traveler, 2003 Readers' Choice Awards* |
| 2003 | Best Domestic Airline | *North American Travel Journalists Association, Five-Star Award* |
| 2003 | #1 Airline Brand | *Brand Keys Customer Loyalty Engagement Index* |
| 2003 | #2 Domestic Airline | *Travel & Leisure World's Best Awards* |
| 2003 | Top 5 Domestic Airline | *Departures, Readers' Favorite Survey* |
| 2003 | #3 World's Best Low Cost Airline (Best U.S. Low Cost Airline) | *Business Traveler World's Best Airlines Awards* |
| 2003 | Best Budget Airline | *10th Annual World Travel Awards* |
| 2003 | Best US Airline (Non-Major) | *Business Travel News Airline Survey* |
| 2003 | Best Low Cost Airline | *Entrepreneur Magazine* |
| 2003 | Best Low Cost Airline | *Skytrax Airline of the Year Survey* |
| 2003 | Best Cabin Staff, North America | *Skytrax Airline of the Year Survey* |
| 2003 | Airline of the Year | *Airfinance Journal Deal of the Year* |
| 2003 | North American Corporate Finance Deal of the Year | *Airfinance Journal Deal of the Year* |
| 2003 | Airline Customer Loyalty Award | *Brandweek* |
| 2003 | IPO of the Year | *Corporate Finance Magazine* |
| 2003 | Marketing Award | *Airline Business Strategy Award* |
| 2003 | Editors' Choice | *Travel-Holiday* |
| 2003 | Outstanding Inflight Entertainment | *Onboard Services Onboard Services Awards* |
| 2003 | Outstanding Safety Video | *Onboard Services Onboard Services Awards* |
| 2002 | Best Domestic Airline | *Condé Nast Traveler, 2002 Readers' Choice Awards* |
| 2002 | Best Domestic Airline, coach | *Condé Nast Traveler, 2002 Readers' Choice Awards* |
| 2002 | Best Domestic Airline, Value For Cost | *Condé Nast Traveler, 2002 Readers' Choice Awards* |
| 2002 | Best Domestic Airline | *North American Travel Journalists Association, Five-Star Award* |
| 2002 | #2 Domestic Airline | *Travel and Leisure, 2002 World's Best Awards* |
| 2002 | Best Low-Cost Carrier (Runner-Up) | *Business Traveler Best in Business Travel Awards* |
| 2002 | "It" Airline | *Entertainment Weekly It List* |
| 2002 | Editor's Choice | *Worth* |
| 2002 | Marketer of the Year | *Advertising Age* |
| 2002 | #4 Brand of the Year | *brandchannel.com, 2002 Readers' Choice* |
| 2002 | Finance Award | *Airline Business Airline Strategy Awards* |
| 2002 | Market Development Award | *Air Transport World Industry Achievement Awards* |
| 2002 | Best Overall Airline | *Onboard Services Onboard Service Awards* |

JBLU01907958

Exhibit B6-2014-101
Page 7 of 7

| Year | Award | Source |
|------|-------|--------|
| 2002 | **Best Inflight or Onboard Service** | *Onboard Services Onboard Service Awards* |
| 2002 | **Best Onboard Entertainment** | *Onboard Services Onboard Service Awards* |
| 2002 | **Best Uniforms (2nd Place)** | *Onboard Services, 2002 Onboard Service Awards* |
| 2001 | **Best Domestic Airline, Coach** | *Condé Nast Traveler Business Travel Awards* |
| 2001 | **Best Domestic Airline** | *North American Travel Journalists Association, Five-Star Award* |
| 2001 | **#2 Domestic Airline** | *Condé Nast Traveler Reader's Choice Awards* |
| 2001 | **#2 Domestic Airline** | *Zagat Airline Survey* |
| 2001 | **Best New Airline** | *Money* |
| 2001 | **Favorite U.S. Airline** | *Orange County Register/Knight Ridder* |
| 2001 | **Seal of Approval** | *Diversion* |
| 2001 | **"A" Rating** | *Planetfeedback* |
| 2001 | **#2 Airline** | *Epinions.com* |
| 2000 | **"It" Airline** | *Vanity Fair It List* |

JBLU01907960

## EXHIBIT B6-2014-102

### Fare Stimulation Calculations

| | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Average Fare Before B6 | | | Fare Stimulation | Fare Change | | | | Consumer Surplus | | |
| Market | Miles | Passengers Before Stimulation | Predicted Service Stimulation (revenue) | Base Fare | Fees | Total | Projected B6 Fare | Absolute | % | Pax After Stimulation | New Pax | Existing Pax | New Pax | Total Consumer Surplus |
| DCA-JAX | 634 | 140,419 | 20% | $169.28 | $15.40 | $184.68 | $110 | ($75) | (41%) | 274,479 | 134,060 | $10.0M | $4.8M | $14.8M |

**(A)** Nonstop miles

**(B)** Total fared passengers as of YE 3Q 2013 (DOT O&D Survey via Diio), excludes 4.3% of passengers on zero fare tickets

**(C)** Conservative estimate of market revenue stimulation based on JetBlue's track record

**(D)** Total DCA-JAX revenue as of YE 3Q 2013 (DOT O&D Survey via Diio) / (B)

**(E)** 9.1% estimate of ancillary baggage and cancellation fees (DOT Form 41 via Diio) * (D)

**(F)** (D) + (E)

**(G)** Projected JetBlue average fare in year 1 based on comparable DCA markets, includes 4.4% ancillary fee estimate (DOT Form 41 via Diio)

**(H)** (G) - (F)

**(I)** (H) / (F)

**(J)** (B) * (F) * (1+(C))

**(K)** (J) - (B)

**(L)** (B) * [(F) - $M_e$], where $M_e$ is the new equilibrium price of $113, assuming AA matches B6 fare, weighted by expected market share, plus ancillary fee estimate (DOT Form 41 via Diio)

**(M)** (K) * [(F) - $M_e$] * 0.5, follows method outlined by the FAA in "FAA Airport Benefit-Cost Analysis Guidance", Office of Aviation Policy and Planning, FAA, Dec. 15, 1999

**(N)** (L) + (M)

CONFIDENTIAL TREATMENT REQUESTED

**EXHIBIT B6-2014-103**
**MIT International Center for Air Transportation White Paper**

JBLU01907961

JETBLUE AIRWAYS CORPORATION                                CONFIDENTIAL TREATMENT REQUESTED



# EVOLVING TRENDS OF U.S. DOMESTIC AIRFARES:
# THE IMPACTS OF COMPETITION, CONSOLIDATION,
# AND LOW-COST CARRIERS

Michael D. Wittman and William S. Swelbar
*MIT International Center for Air Transportation*

MIT Small Community Air Service White Paper No. 3
Report No. ICAT-2013-07
August 2013

MIT International Center for Air Transportation (ICAT)
Department of Aeronautics & Astronautics
Massachusetts Institute of Technology
Cambridge, MA 02139 USA

JBLU01907962

## Introduction to paper series

This report, *Evolving Trends of U.S. Domestic Airfares: The Impacts of Competition, Consolidation, and Low-Cost Carriers,* is the third in a series of papers written under the umbrella of the MIT Small Community Air Service White Paper series. The aim of the paper series is to examine and analyze the past, current, and anticipated future trends of small community air service in the United States. The series is intended for a general audience of airline and airport executives, aviation policy makers, the news media, and anyone with an interest in the evolution of commercial air service at the nation's smaller airports. The authors of this paper series hope that these reports will serve to inform the policy debate with relevant and accurate statistical analysis, such that those responsible for deciding the future of small community air service will do so armed with factual basis for their actions.

The authors of the MIT Small Community Air Service White Paper series are members of the Massachusetts Institute of Technology's International Center for Air Transportation, one of the nation's premier centers for aviation, airline, and airport research. Financial support for study authors has been provided in part by the MIT Airline Industry Consortium, an interdisciplinary group of airlines, airport councils, manufacturers, suppliers, policy makers, and advocacy groups dedicated to improving the state of the practice of air transportation research in the United States. However, any views or analyses presented in this and all future reports are the sole opinions of the authors and do not reflect the positions of MIT Airline Industry Consortium members or MIT.

## Acknowledgements

The authors wish to thank Peter Belobaba and the members of the MIT Airline Industry Consortium for their helpful comments and suggestions during the completion of this study.

JBLU01907963

## Executive Summary

Economic theory suggests that prices of goods and services may rise as a result of "supply shocks" such as increases in net input prices. In the U.S., the airline industry has met with a number of such "shocks" since 2007, from high and volatile fuel prices (which increased by 57% from 2007-2012, according to the MIT Airline Data Project) to a global economic downturn. Additionally, airlines have pursued conservative capacity strategies in recent years in an attempt to regain profitability, putting further upward pressure on prices. In all, these supply shocks and disciplined capacity management resulted in a 14.3% reduction in scheduled domestic flights in the U.S. from 2007-2012. Theoretically, we would expect airfares to also increase over the same period, adjusting for inflation. The purpose of this paper is to investigate whether average airfares have indeed increased at U.S. airports over the last six years.

Through an analysis of ticket data, we find that average one-way airfares at the 29 largest airports in the U.S. increased by 8.7% on average from 2007-2012, adjusting for inflation. Average inflation-adjusted one-way airfares at 35 mid-sized airports increased by 11.9% on average over the same period. Some airports saw increases in airfares of over 20%, while others saw net decreases in average fares. As economic theory would suggest, airports that gained many new flights over the study period were more likely to see their average fares fall. For instance, at San Francisco International Airport (SFO)—where domestic departures increased by 20.9% from 2007-2012—fares decreased by 4% over the same period.

We also investigate how airfares changed in regions with multiple airports. In our earlier report on domestic capacity[1], we found that airlines were consolidating service at larger airports in multi-airport regions while restricting capacity at the smaller airports in those regions. Similarly, in many multi-airport regions, we find that average fares at smaller airports increased by a greater percentage than fares at the larger airports in those regions. This behavior is likely explained in part by recent capacity reduction decisions by Southwest Airlines, which has a significant presence at many secondary airports, as well as network carriers cutting redundant flying to secondary hubs.

Finally, we examine the effect of the presence of low-cost carriers on average fares at 445 U.S. airports. Much research has been done on the famous "Southwest effect," which suggests that passenger traffic increases and fares decrease once Southwest Airlines enters a market. Previous research has shown that entry by Southwest (or even the threat of entry) has the potential to decrease fares in both directly-competing and adjacent markets.[2]

However, recent work[3] has suggested that the Southwest effect has started to weaken, and no longer provides the same degree of downward pressure on fares in city-pair markets in which mergers of other

---

[1] Wittman and Swelbar (2013) "Trends and Market Forces Shaping Small Community Air Service in the U.S."
[2] cf. Morrison, S.J. 2001. Actual, adjacent, and potential competition: Estimating the full effect of Southwest Airlines. Journal of Transport Economics and Policy 35(2).239-256; Vowles, T.M. 2001. The "Southwest Effect" in Multi-Airport Regions. Journal of Air Transport Management 7(4). 251-258; Goolsbee, A. and C. Syverson. 2008. How Do Incumbents Respond to the Threat of Entry? Evidence from the Major Airlines. Quarterly Journal of Economics 123(4). 1611-1633; and others.
[3] bin Salam, S. and B.S. McMullen. 2013. Is There Still a Southwest Effect? Transportation Research Record: Journal of the Transportation Research Board 2025. 1-8.

Evolving Trends of U.S. Domestic Airfares                                                    3

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

carriers have occurred. Similarly, we find that while a Southwest effect on average fares still exists at U.S. airports, it has diminished over time. The presence of Southwest Airlines at an airport in 2007 was associated with a decrease in the airport's average one-way fare of about $36, controlling for average itinerary distance and other low-cost carrier competition; in 2012, that effect had decreased to $17. Average one-way fares at Southwest have increased by about 25% over the same period, weighted by passenger itineraries and adjusting for inflation.



**Figure ES-1: Effect of LCC/ULCC presence on an airport's inflation-adjusted average one-way fare**

The effects of other low-cost and ultra-low-cost carriers on average airfares at U.S. airports now exceed the Southwest effect. In 2012, the presence of JetBlue Airways, another low-cost carrier, was associated with a decrease of about $32 in average one-way fare, controlling for average itinerary distance and other low-cost carrier competition. In the same year, Allegiant Air service was associated with an average one-way fare decrease of about $29, and Spirit Airlines service was associated with a decrease of about $22. However, it is important to note that these latter carriers often charge ancillary fees in addition to the base airfare, so a comparison of changes in base airfares alone does not fully capture differences in total travel price.

In summary, we find that average one-way airfares at most U.S. airports have increased from 2007-2012, adjusting for inflation. As with capacity discipline, medium-hub airports have been the hardest hit by increases in fares as airlines removed service and connectivity from those airports. With increasing prices and lower levels of connectivity than nearby larger airports, these smaller airports face considerable challenges in convincing passengers and airlines alike to select them over their larger competitors. However, if these airports can attract low-cost carriers like JetBlue Airways, average fares are likely to drop and passengers can experience an increase in both connectivity and affordability. As managers of smaller airports have realized, attracting additional service from these carriers is a top priority if these airports wish to be competitive in a U.S. airline industry landscape marked by widespread consolidation.

Evolving Trends of U.S. Domestic Airfares                                                     4

CONFIDENTIAL TREATMENT REQUESTED

## Introduction

Starting in 2008, the U.S. air transportation market experienced a series of supply and demand shocks. First, high and volatile fuel prices raised the operating costs of most U.S. carriers. At the same time, an economic recession took hold in the United States, reducing the demand for air travel. The effect of each of these events on airfares is unclear; since a supply shock can cause prices to rise and a demand shock can cause prices to fall, further investigation is necessary to see which effect outweighs the other when both occur simultaneously. However, we can be sure that capacity will be reduced in such a scenario; indeed, scheduled domestic flights fell by 14.3% from 2007-2012.

In 2012 and 2013, the U.S. economy started to recover. With the country no longer in recession, demand for goods and services, including air transportation, began to increase. Yet even as demand for air transportation rose, U.S. airlines kept capacity conservatively low in a strategy that has been called "capacity discipline." That is, even though demand for air transportation is returning to its normal level, airlines have kept the supply of available seats from growing quickly. Due to these capacity restrictions, we would generally expect to see higher airfares, adjusting for inflation, in 2012 than in 2007.

This paper investigates trends in average airfares at U.S. airports from 2007-2012. We examine airfares for domestic service at various individual airports and airport types, along with trends in airfares at various airlines. Since there is a relationship between average fare and the length of a given flight, we also examine changes in average passenger itinerary distance at each of 445 U.S. airports. A detailed summary of average fares and passenger itinerary distances for these airports are given in appendices.

While an analysis of average airport fares is a relatively straightforward method for comparing changes over time in the passenger costs of air travel in the United States, it is important to understand some of the limitations to this approach. First, the average fares in this report reflect prices across a variety of markets for all types of tickets, including first-class and business-class seats. These premium seats which are sold at higher prices are not removed from the average fare calculations. Additionally, average fares for travel from an airport include hundreds of different itineraries with varying distances and other characteristics. For instance, we would expect routes with heavy business traffic to have higher average fares than routes with heavy leisure traffic due to differences in passenger mix. These nuances are somewhat obscured when examining average fares alone.

Virtually all airlines sell seats on a given flight at a variety of different prices. Average fare data does not provide information about the distribution of prices on a given flight and may mask some of these trends. Therefore, average fares shown in this report should not be used by passengers to form expectations of how much they should expect to pay for a given flight; prices vary based on seasonality, time-of-day, the number of days before the flight that the ticket is purchased, and many other factors. Finally, the average fare data given here includes only the base fare and does not include ancillary fees for baggage or other services. Many carriers have started to rely on ancillary fees as a significant portion of their operating revenues, and the impact of these fees on passenger travel costs should not be ignored. However, collected data on ancillary fees is scarce and incomplete; due to these limitations, we examine only average base fares in this report.

JBLU01907966

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

## Data and Methodology

As with most studies of airfares in the United States, this report uses data from the U.S. Department of Transportation (DOT)'s Bureau of Transportation Statistics (BTS). The BTS' DB1B ticket sample provides a 10% sample of domestic passenger itineraries that were purchased in the relevant time period.[4] Information is provided about the marketing and operating carrier, the number of coupons (individual flight legs) in each itinerary, the origin and destination of the itinerary, whether the itinerary was non-stop or one-way, and the fare paid for the itinerary, among many other characteristics.

The BTS itself tracks airfares closely and regularly releases reports of average airfares at a variety of U.S. airports. These reports are often used in the media to rank the "most-expensive" airports in the United States. The BTS also releases information about airfares for the 1,000 most popular air travel routes in the United States in their "Domestic Airline Fares Consumer Report" publications.[5] Fares in the Domestic Airline Fares Consumer Reports are aggregated by metro region and not by airport.

A careful reader will observe that the average fares given in this white paper do not match the BTS average airfares for the same period, even though both use BTS DB1B data as the source for their analysis. This is because this report employs a different methodology for aggregating average fares than the BTS. For instance, consider two passengers flying from BOS-SFO. Suppose that one passenger purchases a round-trip ticket for $400, and another purchases a one-way ticket for $200. In this case, the average (one-way) fare out of BOS should clearly be $200, since we can divide the round-trip ticket price by two to obtain the average one-way fare.

However, the BTS calculations of average fares do not distinguish between one-way and round-trip fares. In our example, both passengers' itineraries would be treated as equal. That is, using the BTS calculation methodology, the "average fare" for the BOS-SFO route would be $300 = ($200+$400)/2. The BTS methodology appears to skew the actual airfares and presents an inaccurate picture of airfares at U.S. airports, particularly with the rising popularity of one-way tickets.

As such, the average airfares in this report are calculated to control for the differences in one-way and round-trip itineraries. The fare data in this report is sourced from aviation data provider Diio Mi, which also uses DB1B data. The Diio Mi data provides average **one-way net** fares, adjusting for round-trip itineraries as necessary and removing ticket taxes from the fares reported in the BTS data.

Average fares at each airport or for each airline are weighted by the number of passengers that flew each itinerary over the given time period. This data processing method results in a more representative calculation of average fares that can be better used to compare prices across airports or airlines. Passenger-weighted data on average itinerary distances have also been sourced from the BTS DB1B data via Diio Mi.

---

[4] The DB1B sample contains information about all itineraries whose ticket numbers end in '0'.
[5] These reports are available at http://www.dot.gov/policy/aviation-policy/domestic-airline-fares-consumer-report

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

## Overview: Average Fares by Airport Type and by Region

Figure 1 shows the average one-way fares paid (in 2012 dollars) at each FAA airport hub type.[6] Fares have been adjusted for inflation using the U.S. Bureau of Labor Statistics' Consumer Price Index (CPI) for 2007 and 2012. Average one-way fares in constant dollars increased at each hub type from 2007-2012. Fares at the 29 large-hub airports increased by 8.7% on average during the study period, compared to an 11.9% increase at the 35 medium-hub airports and adjusting for inflation. Small-hub and non-hub airports, as well as airports that were part of the Essential Air Service (EAS) program[7], saw lower increases in average fares over the last six years—average fares at small hubs increased by 5.7% and fares at non-hub and EAS airports rose by 3.2%, adjusting for inflation.



**Figure 1: Average one-way fares by airport hub type (in 2012 dollars), adjusted for inflation**

The increases in average fares at each hub type should be put in context by the changes in average passenger itinerary distance over the study period. All things equal, we would expect to see a correlation between a longer average passenger itinerary distance and a higher fare; passengers flying cross-country will often pay more than passengers flying shorter trips. Later in this report, we will show that this correlation holds when controlling for airline competition and has remained relatively unchanged over the last six years. As such, if average itinerary distances had increased significantly over the last six years at each hub type, we could attribute the increases in fares to the longer distances instead of economic supply shocks or capacity discipline.

---

[6] The FAA classifies each primary commercial service airport in the United States into one of four "hub types" based on their level of enplanements in the previous year. The hub types are large-hub, medium-hub, small-hub, and non-hub. Note that in this context, "hub" refers only to the airport's position as an important link in the air transportation network and does not reflect an airport's status as a connecting hub for a major airline. For instance, Indianapolis International Airport (IND) is defined as a "medium-hub," even though IND is not a connecting hub for any major airline.

[7] The Essential Air Service program provides federal subsidies to air carriers to offer a minimum level of service to small or rural airports to connect those airports to the national air transportation system. Airports receiving EAS funding must be located at least 70 miles from the nearest large- or medium-hub airport.

Evolving Trends of U.S. Domestic Airfares                                                      7

JBLU01907968

CONFIDENTIAL TREATMENT REQUESTED

| Hub Type | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change in Avg. Fare (07-12) | % Change in Avg. Distance (07-12) | % Change in Flights (07-12) |
|---|---|---|---|---|---|
| Large Hub | $164.52 | $178.76 | 8.7% | 2.1% | -8.8% |
| Medium Hub | $155.13 | $173.63 | 11.9% | 1.5% | -26.2% |
| Small Hub | $178.63 | $188.83 | 5.7% | 0.9% | -18.2% |
| Non-hub/EAS | $184.44 | $190.34 | 3.2% | 9.8% | -13.9% |

Table 1: Percent changes in average one-way fare, itinerary distance, and domestic flights, 2007-2012

Table 1 summarizes the percentage change in inflation-adjusted average fares, passenger itinerary distance, and number of scheduled domestic flights at each airport hub type over the last six years. On average, the changes in passenger itinerary distances were relatively small in comparison to the changes in fares. Therefore, it does not appear that the increases in fares over the last six years can be attributed to longer itinerary lengths alone.

| Airport | City | 2007 Fare (2012 $) | 2012 Fare | % Change Avg. Fare | % Change Avg. Distance | % Change Flights |
|---|---|---|---|---|---|---|
| HNL | Honolulu, HI | $173.57 | $218.78 | +26% | 6% | -24.0% |
| MDW | Chicago, IL | $113.95 | $140.00 | +23% | 0% | -13.6% |
| IAH | Houston, TX | $185.64 | $223.17 | +20% | 1% | -20.3% |
| PHL | Philadelphia, PA | $156.01 | $186.79 | +20% | 5% | -8.7% |
| DTW | Detroit, MI | $154.34 | $182.07 | +18% | 2% | -7.8% |
| BOS | Boston, MA | $179.18 | $178.89 | 0% | 3% | -11.5% |
| DCA | Washington, DC | $182.01 | $179.41 | -1% | 5% | +1.7% |
| DEN | Denver, CO | $152.65 | $149.65 | -2% | -1% | +0.6% |
| ATL | Atlanta, GA | $170.80 | $165.28 | -3% | 0% | -6.0% |
| SFO | San Francisco, CA | $207.42 | $198.50 | -4% | -4% | +20.9% |

Table 2: Large-hub airports with largest/smallest increase in average one-way fares, 2007-2012

Examining the data at individual airports, we begin to see some trends emerge on which airports saw large increases or decreases in fares. Table 2 shows the percentage changes in average fares, itinerary distances, and flights at 10 large-hub airports—five airports with the highest percentage increases in average fares and the five airports with the lowest percentage increases in average fares. The changes in fares, itinerary distances, and flights for all 445 U.S. airports in this study are available in several appendices at the end of the report.

For large-hub airports, there appears to be a relationship between changes in service and change in fares. Specifically, airports that gained new service from 2007-2012 were more likely to see their average fares drop over that period. DCA, DEN, and SFO are each examples of airports that both gained new service and saw average one-way fares drop over the last six years. On the other hand, HNL, MDW,

JBLU01907969

CONFIDENTIAL TREATMENT REQUESTED

IAH, and PHL each saw increases in average fares of at least 20% from 2007-2012. These airports each lost service over the study period.

| Airport | City | 2007 Fare (2012 $) | 2012 Fare | % Change Avg. Fare | % Change Avg. Distance | % Change Flights |
|---------|------|--------------------|-----------|--------------------|------------------------|------------------|
| DAL | Dallas (Love), TX | $97.28 | $133.21 | 37% | 22% | -13.5% |
| HOU | Houston (Hobby), TX | $124.89 | $157.94 | 26% | 12% | -2.2% |
| OGG | Kahului, HI | $169.90 | $214.26 | 26% | 8% | -1.7% |
| CMH | Columbus, OH | $144.01 | $174.62 | 21% | -2% | -21.2% |
| PIT | Pittsburgh, PA | $144.84 | $173.35 | 20% | 4% | -39.7% |
| OAK | Oakland, CA | $127.54 | $134.90 | 6% | -12% | -36.6% |
| PDX | Portland, OR | $161.70 | $170.07 | 5% | 2% | -15.7% |
| CVG | Cincinnati, OH | $224.62 | $224.01 | 0% | 3% | -64.4% |
| SJU | San Juan, PR | $185.79 | $175.65 | -5% | -2% | -3.3% |
| MKE | Milwaukee, WI | $165.36 | $153.53 | -7% | 4% | -36.9% |

Table 3: Medium-hub airports with largest/smallest increase in average one-way fares, 2007-2012

However, for medium-hub airports, the links between losses in service and changes in airfares are much more tenuous. As Table 3 shows, some airports like Houston Hobby (HOU) and Kahului, HI (OGG), which had only minimal losses in flights over the last six years, each saw average one-way fares increase by 26%. Meanwhile, Cincinnati, OH (CVG), which lost 64.4% of its flights from 2007-2012—the largest loss in the country amongst all large-, medium-, and small-hubs—saw average fares remain essentially unchanged. Milwaukee, WI (MKE), which was one of only two medium-hubs to see fares decrease over the last six years, lost over a third of its domestic flights over the same period and saw its average passenger itinerary distance increase by 4%.

This suggests that other factors besides changes in average itinerary distance or number of flights help to explain the changes in fares. For instance, note that three of the airports with the largest increases in average fare—Chicago Midway International Airport in Chicago, IL (MDW), Love Field in Dallas, TX (DAL) and William P. Hobby Airport in Houston, TX (HOU)—each have a significant percentage of their flights operated by Southwest Airlines. Since changes in capacity were relatively low at these airports, a widespread pattern of price increases by Southwest Airlines could explain the increases in average fare at these airports. However, it is important to note that two of these airports saw large increases in average passenger itinerary distance as Southwest expanded the types of markets served from Houston Hobby and Love Field from 2007-2012. Nevertheless, average fares increased by 23% at Chicago Midway with a negligible change in passenger itinerary distance.

Additionally, MDW, DAL, and HOU could be each considered "secondary airports" in large metro regions that are also served by a large hub. O'Hare International Airport (ORD) in the Chicago area is one of the busiest airports in the world, Dallas/Fort Worth International Airport (DFW) is the largest airport in the Dallas metro region, and George Bush Intercontinental Airport in Houston (IAH) is a major hub for

JBLU01907970

United Airlines that is also classified as a large hub by the FAA. In each case, a large-hub airport in the metro region saw fares increase by a smaller percentage than the secondary airport(s) in the region.



**MHT**
Average distance (2012): 1136 mi
2007 Fare (adj.): $144.09
2012 Fare : $166.39
% change in fares: **15.5%**
% change in flights: **-41.2%**

**BOS**
Average distance (2012): 1263 mi
2007 Fare (adj.): $179.18
2012 Fare : $178.89
% change in fares: -0.2%
% change in flights: **-11.5%**

**PVD**
Average distance (2012): 1116 mi
2007 Fare (adj.): $147.60
2012 Fare : $167.58
% change in fares: **13.5%**
% change in flights: **-37.6%**

**Figure 2: Changes in fares at airports in the Boston metro region, 2007-2012**

This pattern repeats itself in metro regions throughout the country. Figure 2 shows the major airports in the Boston metropolitan region. Besides Boston Logan International Airport (BOS), the Boston metro region is also served by Manchester-Boston Regional Airport (MHT) in Manchester, NH, and T.F. Green Airport (PVD) in Providence, RI. While inflation-adjusted average fares dropped by 0.2% at BOS, fares increased by 15.5% and 13.5% at MHT and PVD, respectively. Thus, as airlines consolidate service at large-hub airports in multi-airport regions, secondary airports are not only seeing fewer flights, but also larger increases in average fares. This makes it more challenging for these airports to attract passengers away from large-hub airports, since they are unable to compete on frequency or price.

JBLU01907971



**Figure 3: Changes in fares at airports in the San Francisco metro region, 2007-2012**

Similarly, in the San Francisco metro region, fares at the largest airport in the region, San Francisco International Airport (SFO), decreased by 4.3% from 2007-2012. At the same time, fares increased at secondary airports in Oakland (OAK) and San Jose (SJC). Note that the average fares themselves at the secondary airports in the region are still lower than the fares at SFO. This is partially due to the differences in types of airlines typically serving secondary airports versus large-hub airports (low-cost carriers versus network carriers) as well as the differences in average itinerary distance and the types of itineraries being flown at each airport. Larger airports also are more likely to enplane more business or first-class passengers purchasing more expensive itineraries, which could also explain this difference. Nevertheless, the growing convergence in fares at primary and secondary airports in multi-airport regions is a new phenomenon.

The Los Angeles metro region, which is served by no fewer than five large-hub, medium-hub, and small-hub airports, also exhibits this pattern, as shown in Figure 4. While fares at Los Angeles International Airport (LAX) increased by 5.4%, the increase was less than at surrounding airports in Burbank (BUR; +9.0%), Ontario (ONT; +13.3%), and Santa Ana (SNA; +7.1%). The sole exception to this trend was Long Beach Airport (LGB), at which average fares fell by 22%. This airport saw increased service from low-cost carrier JetBlue Airways, helping to explain its competitive position relative to other airports in the Los Angeles area. As we will show later, the presence of JetBlue is one of the most important explanatory factors behind which airports have lower fares than others.

JBLU01907972

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED



**Figure 4: Changes in fares at airports in the Los Angeles metro region, 2007-2012**

Table 4 summarizes the changes in fares at primary and secondary airports in various metro regions in the U.S. from 2007-2012. The table confirms that in many regions, fares increased at secondary airports by a greater percentage than primary airports in multi-airport regions over the last six years. However, average fares themselves remained lower at secondary airports, due in large part to differences in average itinerary lengths as well as the types of airlines and passengers that fly out of larger airports. For instance, the average itinerary distance at LGB was nearly half that of LAX. This regional analysis also highlights the importance that individual airline behavior can play in determining the average fare at a particular airport. The next section examines in greater detail the trends in airfares at 12 U.S. airlines over the last six years to better identify which airlines are most closely associated with lower fares.

| Region | Primary Airport | Avg. Fare (2012) | % Change in Avg. Fare 07-12 | Secondary Airport(s) | Avg. Fare (2012) | % Change in Avg. Fare 07-12 |
|--------|-----------------|------------------|------------------------------|----------------------|------------------|------------------------------|
| Boston | BOS | $178.89 | 0% | MHT, PVD | $166.99 | +14% |
| Chicago | ORD | $175.80 | +10% | MDW | $140.00 | +23% |
| Houston | IAH | $223.17 | +20% | HOU | $157.94 | +26% |
| Dallas | DFW | $194.65 | +9% | DAL | $133.21 | +37% |
| San Francisco | SFO | $198.50 | -4% | OAK, SJC | $149.64 | +11% |
| Los Angeles | LAX | $191.31 | +5% | BUR, SNA, ONT, LGB | $143.71 | +2% |
| Phoenix | PHX | $159.85 | +10% | TUS | $174.17 | +9% |

**Table 4: Changes in fares at primary and secondary airports for selected U.S. metro regions, 2007-2012**

Evolving Trends of U.S. Domestic Airfares                                                    12

JBLU01907973

JETBLUE AIRWAYS CORPORATION                                          CONFIDENTIAL TREATMENT REQUESTED

**Trends in Average Domestic Fares at Major U.S. Carriers**

| AIRLINE | 2007 Avg. Fare* | 2012 Avg. Fare | % Change in Avg. Fare | % Change in Avg. Distance* | 2012 Avg. Distance* |
|---|---|---|---|---|---|
| American Airlines | $181.93 | $199.00 | 9% | 2% | 1283 mi |
| DELTA | $186.65 | $198.36 | 6% | -3% | 1130 mi |
| UNITED | $196.62 | $216.68 | 10% | 4% | 1313 mi |
| US AIRWAYS | $177.93 | $197.60 | 11% | 4% | 1067 mi |
| airTran | $111.59 | $128.81 | 15% | 6% | 926 mi |
| FRONTIER AIRLINES | $142.86 | $140.19 | -2% | -1% | 1117 mi |
| jetBlue | $144.89 | $149.34 | 3% | -7% | 1189 mi |
| SOUTHWEST | $112.46 | $140.87 | 25% | 12% | 887 mi |
| Alaska Airlines | $156.60 | $180.63 | 15% | 29% | 1250 mi |
| HAWAIIAN AIRLINES | $138.59 | $155.59 | 12% | -7% | 1207 mi |
| allegiant | $97.21 | $86.89 | -11% | 1% | 944 mi |
| spirit airlines | $105.40 | $71.06 | -33% | -10% | 959 mi |

*one-way, adjusted for inflation using CPI    *average passenger itinerary distance    *average passenger itinerary distance

**Table 5: Average domestic fares and passenger itinerary distances for 12 major U.S. airlines, 2007-12**

Table 5 shows the changes in average one-way fares[8] and average passenger itinerary distances for 12 U.S. air carriers from 2007-2012. The airlines in Table 5 are grouped by category: the first four airlines (American, Delta, United, and US Airways) are generally classified as "network carriers;" the second four airlines (AirTran, Frontier, JetBlue, and Southwest) are typically referred to as "low-cost carriers;" Alaska and Hawaiian are both "specialty" carriers with unique network structures clustered around specific regions; and Allegiant and Spirit are two of a new breed of "ultra-low-cost carriers" that have primarily focused on serving tertiary airports and airports in small communities, offering customers in these communities flights to vacation destinations with very low base fares. We will examine the trends in airfares in each of these groups of carriers separately.

**Average network carrier fares have increased as available capacity and itinerary lengths change**
Due in part to changes in capacity and average passenger itinerary distances, average one-way fares at network carriers rose between 6-11% from 2007-2012. Many of the network carriers struggled financially at times from 2007-2012, with several declaring bankruptcy over the study period. Delta and

---

[8] Average fares shown include domestic itineraries only, have been adjusted for inflation using the Consumer Price Index, and are shown in 2012 dollars.

Evolving Trends of U.S. Domestic Airfares                                                          13

JBLU01907974

United both completed mergers with other iconic network carriers; American and US Airways proposed to merge in 2013.

These carriers emerged from this tumultuous period of bankruptcy and mergers with leaner operations and reduced frequencies across their networks. The network carriers have continued to keep capacity low over the last several years as they practice a disciplined capacity management strategy that emphasizes flying profitable routes over gaining market share. As capacity is reduced, increases in average fares have less of an adverse effect on load factors. This strategy has led the network carriers to post their first consistent profits in nearly a decade. For these reasons, the increases in average fares seen at the network carriers from 2007-2012 can largely be attributed to the effects of capacity discipline strategies and to the differences in these carriers' networks following a round of mergers.

**Low-cost carriers aren't quite as low-cost for passengers any more**
The types of domestic flights flown by network carriers—a mix of short-haul regional service and long-haul transcontinental options—differ from the service provided by low-cost carriers—a significant portion of which involves travel to leisure destinations. Hence, it is not surprising that the average fares of low-cost carriers have remained at least 25% lower than network carriers. Yet despite this, several of the low-cost carriers saw dramatic increases in their average one-way fares over the last six years. Average fares increased at AirTran Airways, which was acquired by Southwest Airlines in 2011, by about 15% from 2007-2012. Southwest Airlines itself saw an increase in average fares of 25% over the same period. Meanwhile, average fares at JetBlue Airways increased by just 3% over the last six years.

There are several possible explanations for Southwest Airlines' significant increase in average fares. Southwest itself practiced some capacity discipline over the last six years, particularly in smaller and mid-sized airports. Southwest cut scheduled domestic flights by 10% at smaller airports in the U.S. from 2007-2012; if there is indeed a link between cuts in service and increases in fares (as economic theory would predict), this could explain why some smaller airports dominated by Southwest Airlines, such as Dallas Love Field (DAL) and Houston Hobby (HOU), saw large increases in average fares coupled with deep cuts in service over the study period.

The last six years have also seen dramatic changes in Southwest's well-established network strategy. In the 1990s and early-2000s, Southwest found a niche in operating point-to-point flights from secondary airports in multi-airport regions, often at lower fares than could be found at primary airports in those regions. However, over the last six years, Southwest has started to move into those same larger airports that it had previously forsaken. Southwest has moved into Boston Logan (BOS), New York-LaGuardia (LGA), and Newark Liberty International Airport (EWR) over the last six years, and it now serves 23 of the 29 largest airports in the United States. Its merger with AirTran Airways will give the combined airline a larger presence at Hartsfield-Jackson Atlanta International Airport (ATL)—the busiest airport in the United States by passenger enplanements.

Moving into larger airports could have increased Southwest's costs. Larger airports are more likely to be congested, leading to more costs in delays and cancellations. On the other hand, larger airports are

Evolving Trends of U.S. Domestic Airfares                                      14

more likely to attract business passengers, who often have a higher willingness-to-pay for airline tickets. Either or both of these factors could have given Southwest leverage to raise average fares. Southwest's operating costs may have also increased for other reasons. The advantages from the airline's famous fuel hedge have evaporated with constantly high fuel prices, and the seniority levels of the airline's employees have started to increase, requiring higher pay and retirement benefits. These increases in operating costs could have also led to Southwest's increase in average fares.

Finally, it is worth noting that Southwest, unlike its network carrier competition, does not rely on checked baggage fees as a source of ancillary revenue. It is possible that Southwest could have raised its base fares to make up for the lost revenue potential of offering free checked baggage. However, JetBlue Airways, which also does not charge fees for checked baggage, had only a modest increase in its average fares in the last six years.

Whatever the reason for Southwest's increase in average fare, low-cost carriers are starting to behave more like traditional network carriers. As their brands and their workforces both become more mature, the LCCs have entered into larger markets at slightly higher average fares. While the low-cost carriers are not quite as low-cost for passengers any more, we do not expect to see a complete convergence in fares at network carriers and low-cost carriers. LCCs still offer lower fares to passengers in many markets, and we expect that these carriers will continue to maintain unique networks with a heavy focus on leisure travel in the next decade—this alone will continue to keep the average fares at these carriers lower than at the network carriers.

### Specialty carriers are adjusting fares as their networks change
Airline analysts often have difficulty classifying Alaska Airlines and Hawaiian Airlines. Both airlines serve a targeted area of the United States that remains relatively unserved by other carriers. Traditionally, Alaska and Hawaiian generally provided a mix of short-haul service linking together small communities and long-haul service connecting the rest of the United States to hubs in Seattle and Honolulu.

However, these airlines—Alaska in particular—have started to change their networks over the last six years. Alaska's average itinerary distance increased by 29% from 2007-2012, reflecting a new commitment to longer-haul service. The airline has bolstered its presence at Seattle-Tacoma International Airport (SEA) while also building new cross-country service. As a result of these longer itinerary distances and stage lengths, Alaska's average one-way fares have increased by 15%. Hawaiian's fares have risen by 12% over the study period, but its average itinerary distance has fallen by 7% as it has cut unprofitable long-haul service to focus more on inter-island and international service. We should expect to see further adjustments in fares from these carriers as their networks continue to change over the next decade.

### A new breed of ultra-low-cost carriers is picking up where the traditional LCCs left off
The latter half of the 2000s saw the emergence of a new breed of low-cost airlines with a very different business model than that of the "traditional" low-cost carriers. These carriers, such as Allegiant Air, Spirit Airlines, Sun Country Airlines, and others, focused on providing infrequent service to tertiary

JBLU01907976

CONFIDENTIAL TREATMENT REQUESTED

airports in multi-airport regions, or to airports at which there was no currently existing commercial air service. At these airports, the "ultra-low-cost" carriers stepped in to provide service to vacation destinations at heavily discounted base fares, often packaging a flight with a hotel, rental car, or vacation package. Flights to the smallest airports in these airlines' networks may only be operated a few times per week.

Allegiant Air and Spirit Airlines have been two of the most successful ultra-low-cost carriers. Targeting an exclusively leisure audience, we would expect that their average fares to be lower than network carriers or even the existing low-cost carriers, which do serve some business routes. Indeed, average fares at LCCs were nearly twice as high as ULCC fares in 2012; average network carrier fares were nearly three times as high as ULCC fares in the same year. Additionally, while network carriers, LCCs, and specialty carriers alike were all increasing average fares from 2007-2012, fares at ULCCs decreased over the study period by as much as 33%.

While the decreases in base fares at the ULCCs are impressive, it is important to note that these fare decreases occurred at the same time as these carriers started to rely more on ancillary revenues as a significant portion of the full travel price. That is, while the base fare of a ULCC ticket is often very low, passengers may need to pay additional fees to check-in, check bags, access customer service personnel, or even carry-on a bag on some airlines. Hence, looking only at the base fare may present a skewed picture of the total passenger cost on ULCCs if ancillary fees are not taken into account.

Data on ancillary revenues is currently collected and defined inconsistently and not tied to individual itineraries. That is, we currently do not know how much an average Spirit Airlines passenger pays in ancillary services. Adding ancillary fees to average fares would assist in making apples-to-apples comparisons in total passenger itinerary cost between the ULCCs and other airlines. Absent that data, however, we are only able to make comparisons of base fares alone.

The ultra-low-cost carriers have unabashedly targeted extremely price sensitive passengers. Spirit Airlines CEO Ben Baldanza has suggested that these customers are likely to choose his airline repeatedly if it offers the lowest base fare, even if passengers have to pay substantially more in additional ancillary fees.[9] The business model of Spirit is still relatively new and its sustainability remains to be seen, but both Spirit and Allegiant Air have experienced robust financial success, even in challenging periods for airline profitability. However, these airlines' pricing strategies and competitive advantages could be eroded if consumer advocates succeed in passing legislation to require airlines to display full costs of travel—base fares and ancillary fees combined—on popular distribution systems and travel booking websites.

---

[9] Maxon, T. 2013. "Spirit Airlines CEO: We have the lowest prices, and that's what customers care about." Dallas Morning News. May 22 2013.

JBLU01907977

JETBLUE AIRWAYS CORPORATION                                          CONFIDENTIAL TREATMENT REQUESTED

## Determinants of Average Fares at U.S. Airports—the Effects of LCCs

Since the rise of the low-cost and low-fare carriers in the late 1990s and early 2000s, researchers have been interested in identifying the effects of these carriers on average airfares. Most early work focused on the largest and most popular low-cost carrier: Southwest Airlines. Specifically, researchers were interested in investigating whether the presence of low-cost carriers like Southwest Airlines has a dampening effect on the fares on a given route.

Past research on the "Southwest effect" has shown that either direct competition (competition on the same route) or adjacent competition (competition in a city-pair market between alternative airports in a multi-airport region) by Southwest Airlines tends to be associated with an increase in traffic on that route and a decrease in average fare. That is, once Southwest Airlines enters a market directly or adjacently, existing network carriers typically lower their fares to match Southwest's lower prices.[10]

However, with Southwest Airlines' average fares increasing by 25% from 2007 to 2012, it is unclear whether Southwest still holds the same degree of price leadership as it once did. Recent work by bin Salam and McMullen[11] found that the Southwest effect had weakened between 2005 and 2010 in markets in which mergers had occurred between network carriers, such as United-Continental or Delta-Northwest. That is, the presence of Southwest Airlines on merger-affected routes did less to lower average fares than previous research would have suggested. Since the competitive effects of Southwest on network carrier airfares are often used by merger advocates as an argument in antitrust reviews, bin Salam and McMullen question whether Southwest can still be relied upon as a protection against monopolistic competition on air travel routes.

Meanwhile, the effects of other low-cost carriers like JetBlue Airways and the impacts of ultra-low-cost carriers like Allegiant Air and Spirit Airlines on airfares have not been explored individually in detail. While these airlines have smaller route networks than Southwest Airlines, they are important players in the U.S. air transportation system, particularly at smaller airports. This section investigates whether the presence of these low-cost carriers at U.S. airports reduces average fares at those airports, and how those effects have changed over time. We will also explore the effects of capacity discipline on average airfares, and examine if there is a statistically significant link between changes in capacity and changes in fares.

---

[10] Studies investigating the Southwest effect include: Morrison, S.J. 2001. Actual, adjacent, and potential competition: Estimating the full effect of Southwest Airlines. Journal of Transport Economics and Policy 35(2).23-256; Vowles, T.M. 2001. The "Southwest Effect" in Multi-Airport Regions. Journal of Air Transport Management 7(4). 251-258; Goolsbee, A. and C. Syverson. 2008. How Do Incumbents Respond to the Threat of Entry? Evidence from the Major Airlines. Quarterly Journal of Economics 123(4). 1611-1633; Hofer, C., R.J. Windle, and M.E. Dresner. 2008. Price premiums and low-cost carrier competition. Transportation Research Part E 44(5). 864-882; and Brueckner, J.K., D. Lee, and E.S. Singer. 2012. Airfare competition and domestic US airfares: A comprehensive reappraisal. Economics of Transportation 2(1). 1-17.

[11] bin Salam, S. and B.S. McMullen. 2013. Is There Still a Southwest Effect? Transportation Research Record: Journal of the Transportation Research Board 2025. 1-8.

Evolving Trends of U.S. Domestic Airfares                                                          17

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

**Econometric model**
Following the research approaches of previous work, we will use a simple econometric model to identify the effects of LCC competition on average one-way airfares at U.S. airports. In this case, the econometric model is a linear equation that allows us to isolate the effects of one or more independent variables (e.g., LCC competition and other airport characteristics) on a dependent variable (in this case, the average airfare at an airport). Using statistical techniques, we can test whether the coefficients of this linear equation are significantly different from zero (or not) at a given level of confidence. If an independent variable's coefficient is significantly different from zero, we can conclude that there is a relationship between the independent variable and the dependent variable. Otherwise, no such conclusion can be drawn.

The linear equation used in our econometric model of average airport airfares is shown below. Table 6 describes in detail each of the variables in the equation.

$$FARE = \beta_0 + \beta_1 DIST + \beta_2 WN + \beta_3 B6 + \beta_4 FL + \beta_5 F9 + \beta_6 G4 \\ + \beta_7 NK + \beta_8 VACATION + \varepsilon$$

**Equation 1: Econometric model of average airport airfare**

| Variable | Description |
|----------|-------------|
| FARE | Avg. fare at the airport |
| DIST | Avg. itinerary distance |
| WN | Presence of Southwest |
| B6 | Presence of JetBlue |
| FL | Presence of AirTran |
| F9 | Presence of Frontier |
| G4 | Presence of Allegiant |
| NK | Presence of Spirit |
| VACATION | Vacation destination (airports in FL and NV) |

**Table 6: Description of variables in Equation 1**

As Table 6 describes, we are postulating that the average one-way fare at an airport will be a function of the average itinerary distance at the airport; the number of airlines competing at the airport; the presence of low-cost like Southwest, JetBlue, AirTran, and Frontier; the presence of ultra-low-cost carriers like Allegiant and Spirit; and whether the airport is a vacation destination or not (here, following Hofer et al. (2008), airports in Florida and Nevada are designated as vacation destinations for simplicity). Passenger enplanements are not included in the regression equation since there is a possibility that the number of passengers using an airport could itself be a function of airfares. Equation 1 also contains an error term $\varepsilon$, which is a common econometric practice to capture effects that are not directly specified by the model.

Evolving Trends of U.S. Domestic Airfares                                                    18

JETBLUE AIRWAYS CORPORATION                    CONFIDENTIAL TREATMENT REQUESTED

Data on average fares, itinerary distances, and airlines providing service were gathered from Diio Mi for 445 U.S. airports for the years 2007 and 2012. We estimated the coefficients of Equation 1 for each of these years, allowing us to see how the effects of Southwest or other low-cost or ultra-low-cost carriers have changed over time. Table 7 shows the results of the econometric model for these years.

| Variable | (1) 2007 Fares | (2) 2012 Fares |
|---|---|---|
| Constant | 92.72*** | 94.58*** |
| | (4.488) | (5.203) |
| Avg. Itinerary Distance | 0.122*** | 0.122*** |
| | (0.005) | (0.006) |
| Southwest | -35.78*** | -16.65** |
| | (7.105) | (6.692) |
| JetBlue | -29.84*** | -32.20*** |
| | (7.514) | (7.595) |
| AirTran | -15.51** | 2.04 |
| | (7.033) | (7.353) |
| Frontier | -2.53 | 7.14 |
| | (7.517) | (6.522) |
| Allegiant | -20.47*** | -28.52*** |
| | (5.374) | (5.364) |
| Spirit | -27.48*** | -22.10** |
| | (9.726) | (9.384) |
| Vacation Destination | -3.81 | -22.57** |
| | (9.122) | (9.810) |
| N | 445 | 445 |
| Adjusted $R^2$ | 0.5800 | 0.5267 |

Coefficients are presented with standard errors in parentheses
* = 90% significance, ** = 95% significance, *** = 99% significance

**Table 7: Regression Results – Fares on Distance and Competition**

The top number of each row in Table 7 is the coefficient for that variable in Equation 1 as estimated using a standard ordinary least-squares (OLS) regression technique. The number in parenthesis beneath each estimated coefficient is the standard error for that coefficient's estimate. The significance of each coefficient (how sure we are that the coefficient is statistically different from zero) is shown using asterisks. A single asterisk indicates that we can be 90% confident that the coefficient is different from zero, two asterisks indicates a confidence level of 95%, and three asterisks indicates a confidence level of 99%. Finally, the adjusted $R^2$ value is a measure (ranging from 0-1) of how well the variables we selected explain the variations in average fares between airports.

**Discussion of regression results: Should we be more focused on the JetBlue effect?**
As expected, the average itinerary distance at an airport has a positive and significant relationship with average airfares; airports from which passengers fly longer distances have generally higher fares. This

JBLU01907980

relationship has remained essentially unchanged over time. It is also interesting to note that while the number of airlines that provide service at a given airport did not have a significant relationship with airfares in 2012, the presence of specific competitors is associated with lower average airfares. The presence of an LCC like Southwest, JetBlue, Allegiant, or Spirit is associated with a decrease in average one-way fare of between \$15-\$36, depending on the airline and the year and controlling for distance and other airport characteristics.[12] However, the presence of AirTran and Frontier no longer have a significant effect on average one-way fares once other LCC competition is taken into account.

In 2007, the Southwest effect was highly significant. The presence of Southwest Airlines at an airport in 2007 was associated with a decrease that airport's average fare of about \$36, controlling for average itinerary distance and other competition. However, by 2012, that effect had declined to about \$17. That is, the presence of Southwest Airlines no longer is associated with as much of a reduction in average airport fares as has been previously shown by other researchers. Indeed, the presence of some other low-cost carriers now outpaces the Southwest effect. In 2012, the presence of JetBlue Airways reduced average one-way airport fares by about \$32, Allegiant Air service reduced average one-way airport fares by about \$29, and the presence of Spirit reduced average one-way fares by about \$22.

JetBlue is now the airline whose presence is associated with the largest decrease in average fares. As such, we would not be surprised to see airports, particularly small community airports or secondary airports in large multi-airport regions, work particularly hard to attract JetBlue service. Gaining service from an airline like JetBlue not only attracts customers through a decrease in average fare, but also through an increase in connectivity and the number of destinations that can be reached through both non-stop and connecting service. As Southwest begins to focus its expansion efforts internationally instead of domestically, we would expect the "JetBlue effect" to become part of the business development and academic lexicon surrounding low-cost carriers.

On the other hand, the recently diminished nature of the Southwest effect is not surprising given the scale of Southwest's fare increases over the last six years. It should be noted, however, that Southwest Airlines does not charge fees for checked baggage, as opposed to many of its competitors who charge upwards of \$25 for a checked bag.[13] It is possible that Southwest decided to raise base fares in lieu of charging bag fees in an attempt to separate themselves from competing airlines.

On the other end of the spectrum, Allegiant Air and Spirit Airlines have chosen strategies of offering the lowest possible base fare and gaining a large portion of revenue through ancillary sources. While passengers often see only the base fares when selecting which ticket to purchase, the ULCCs are offering a fundamentally different service coupled with their base fare as opposed to the "full-service" LCCs like Southwest and JetBlue, which offer free checked baggage, on-board amenities, and other features.

---

[12] We also tested if an airport's designation as a hub for a network carrier and/or an LCC had an effect on average one-way airfares at that airport; this variable was found to be insignificant in all years and was removed from the model.

[13] As of July 2013, Southwest Airlines offered two free checked bags, JetBlue Airways offered one free checked bag, and Allegiant Air and Spirit Airlines both charged for checked baggage.

JETBLUE AIRWAYS CORPORATION                                    CONFIDENTIAL TREATMENT REQUESTED

Therefore, it may not be appropriate to directly compare the "Southwest effect" with the "Spirit effect," given that these two airlines are offering different packages of products and services as part of their base fares.

**Capacity discipline and changes in airfares**
Economic theory suggests that restrictions in supply will result in higher prices. Capacity discipline strategies on the part of the airlines have restricted the number of available flights and seats in most markets. However, is there a direct correlation between capacity discipline and higher airfares? In other words, is there a negative correlation between percent changes in flights and seats and percent changes in fares? We can test the answer to this question by performing a Pearson's correlation test on percent changes in flights, seats, and airfares (from 2007-2012) for the 445 airports in our sample.

| Variable | Correlation | *p*-value | $R^2$ |
|---|---|---|---|
| % change in flights | -0.1988 | <0.001 | 0.0373 |
| % change in seats | -0.1488 | <0.001 | 0.0199 |

**Table 8: Correlation coefficients: % change in fares and % change in capacity, 2007-2012**

Table 8 shows the Pearson's correlation coefficients for percent changes in fares and percent changes in capacity at 445 U.S. airports from 2007-2012. The correlation coefficient ranges between -1 and 1; a value of -1 suggests that the variables are perfectly negatively correlated; a value of 1 suggests that the variables are perfectly positively correlated; and a value of 0 suggests the variables are uncorrelated. The p-value tells us how certain we can be that the given correlation coefficient is statistically different from 0—in this case, we can be 99.9% sure that the coefficients are different from zero. Finally, as before, the $R^2$ value tells us how well the percent change in capacity explains the variations in percent changes in fares.

As expected, there is a negative correlation between percent changes in capacity and percent changes in fares. This means that as capacity increases, fares generally fall; conversely, decreases in capacity are associated with increases in fares. This suggests that the theoretical relationship between capacity discipline and fare increases does indeed exist in practice. However, it should be noted that the explanatory power of capacity discipline alone is very low—the $R^2$ values are very low, and the correlation coefficients themselves are fairly close to zero. Thus, other factors, such as the presence of low-cost carriers or changes in the average passenger itinerary distance at an airport, do a better job of explaining changes in fares than capacity discipline alone.

*Evolving Trends of U.S. Domestic Airfares*                                    21

CONFIDENTIAL TREATMENT REQUESTED

## Conclusion: Future Changes in Airfares in an Environment of Capacity Discipline

There is no evidence that the current airline strategy of capacity discipline will be reversed in the near future. Airlines are experiencing profitability for the first time in years, and the equilibrium in which each of the largest airlines continues to keep capacity low (compared to historical levels and growth in GDP) seems to be stable in the short run. In the long run, an airline could deviate from the capacity discipline equilibrium in an attempt to gain market share—this theoretical increase of capacity would likely be associated with lower fares, particularly if other airlines match this strategy. Meanwhile, we should expect JetBlue Airways and the ultra-low-cost carriers to continue their pattern of steady growth.

If the levels of available domestic capacity follow the trends described above, we would expect average one-way domestic airfares to remain flat or increase slightly over the next five years, assuming that there is no shock to the price of fuel or another local or global economic downturn. In this scenario, major airlines would keep capacity at current levels (without cutting it further), and base fares would remain level as airlines continue their shift to ancillary revenues to bolster earnings. The growth of JetBlue and the other ULCCs could result in even lower average fares at airports served by these airlines.

Should it be approved, the merger of American Airlines and US Airways will bring about further consolidation of the U.S. air transportation industry and could result in some capacity being removed from the system. As economic theory and our analysis suggests, a reduction in available capacity could result in higher fares in some markets. Our work and the work of others suggest that it is unclear whether low-cost carrier competition will temper the upward pressures of capacity discipline and mergers on prices; the Southwest effect has diminished in past years, although the effects of carriers like JetBlue, Allegiant, and Spirit on average one-way fares at U.S. airports remain strong.

At smaller airports and secondary airports in multi-airport regions, increases or decreases in average airfares will likely continue to outpace the changes at larger airports. These airports will face increasing pressure to obtain service from low-cost or ultra-low-cost carriers—as network carriers continue to exit smaller airports, those airports that have not implemented a contingency plan to replace this service with LCC or ULCC flights could see average fares rise as daily departures fall. This is a challenging combination for a smaller airport, as passengers will often choose to fly out of a nearby larger airport to take advantage of lower fares and more flight options, even if this means a significant drive from the passenger's origin point. We have already started to see this pattern take hold in some metro areas at which average fares increased substantially more at secondary airports than at primary airports.

Finally, the total system impact of this continued consolidation of flights and connectivity at large hubs, coupled with a growing convergence in fares between primary and secondary airports, will be important to monitor. Risks of congestion and flight delays increase as passengers and departures cluster at larger airports. If current trends of consolidation continue and result in future growth in traffic at large-hub airports, improved air traffic management approaches may be necessary to avoid costly periods of increased delays in the National Airspace System.

JBLU01907983

CONFIDENTIAL TREATMENT REQUESTED

JETBLUE AIRWAYS CORPORATION

JBLU01907984

## Appendix A: Summary of Changes in Fares for Large-Hub Airports

**Notes:** Tables show enplaned passengers (2012 data) from the FAA, as well as passenger-weighted one-way average domestic fares and average itinerary distances (in miles) for each airport for 2007 and 2012. All fare, itinerary distance, and capacity data was sourced from Diio Mi. 2007 fares have been adjusted for inflation and are displayed in constant 2012 dollars. Airports are ranked in order of highest change in average one-way fare to lowest change in average one-way fare. All hub definitions are current as of June, 2013.

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| HNL - Honolulu/Oahu, HI | 9,210,270 | $173.57 | $218.78 | 26% | 1845 | 1956 | 6% | -24% | -20% |
| MDW - Chicago-Midway, IL | 9,431,796 | $113.95 | $140.00 | 23% | 897 | 896 | 0% | -14% | -10% |
| IAH - Houston-Intercontinental, TX | 19,038,958 | $385.64 | $223.17 | 20% | 1091 | 1102 | 1% | -20% | -15% |
| PHL - Philadelphia, PA | 14,587,631 | $156.01 | $186.79 | 20% | 1121 | 1173 | 5% | -9% | -15% |
| DTW - Detroit, MI | 15,599,877 | $154.34 | $182.07 | 18% | 986 | 1008 | 2% | -8% | -16% |
| BWI - Baltimore, MD | 11,183,965 | $133.59 | $155.00 | 16% | 996 | 975 | -2% | -3% | -3% |
| IAD - Washington-Dulles, VA | 10,785,683 | $190.02 | $220.24 | 16% | 1295 | 1455 | 12% | -20% | -20% |
| TPA - Tampa, FL | 8,216,153 | $134.20 | $153.42 | 14% | 1040 | 1047 | 1% | -24% | -18% |
| EWR - Newark, NJ | 17,035,098 | $188.71 | $208.77 | 11% | 1337 | 1345 | 1% | -9% | -11% |
| ORD - Chicago-O'Hare, IL | 32,171,743 | $159.33 | $175.80 | 10% | 977 | 991 | 1% | -7% | -16% |
| SLC - Salt Lake City, UT | 9,579,836 | $166.56 | $183.31 | 10% | 1037 | 1042 | 1% | -23% | -16% |
| PHX - Phoenix, AZ | 19,556,189 | $145.62 | $159.85 | 10% | 1135 | 1165 | 3% | -14% | -14% |
| DFW - Dallas/Fort Worth, TX | 28,022,877 | $177.85 | $194.65 | 9% | 1020 | 1030 | 1% | -6% | -5% |
| SAN - San Diego, CA | 8,686,592 | $157.42 | $171.33 | 9% | 1273 | 1311 | 3% | -20% | -12% |
| MCO - Orlando, FL | 17,159,425 | $135.06 | $145.63 | 8% | 1069 | 1083 | 1% | -19% | -13% |
| MSP - Minneapolis/St. Paul, MN | 15,943,751 | $182.70 | $196.98 | 8% | 1043 | 1021 | -2% | -7% | -12% |
| CLT - Charlotte-Douglas, NC | 20,032,426 | $174.35 | $187.19 | 7% | 864 | 836 | -3% | 10% | 13% |
| MIA - Miami, FL | 18,987,488 | $169.91 | $180.64 | 6% | 1212 | 1233 | 2% | 1% | 6% |
| JFK - New York-JFK, NY | 24,520,943 | $184.76 | $196.27 | 6% | 1525 | 1640 | 8% | -19% | -11% |
| LAS - Las Vegas, NV | 19,941,173 | $140.80 | $149.44 | 6% | 1208 | 1200 | -1% | -19% | -17% |
| LAX - Los Angeles, CA | 31,326,268 | $181.53 | $191.31 | 5% | 1513 | 1568 | 4% | -2% | -2% |
| SEA - Seattle/Tacoma, WA | 16,121,123 | $176.05 | $184.20 | 5% | 1406 | 1425 | 1% | -11% | -6% |
| FLL - Fort Lauderdale, FL | 11,445,101 | $136.91 | $141.98 | 4% | 1144 | 1184 | 3% | -8% | -4% |
| LGA - New York-La Guardia, NY | 12,818,717 | $159.98 | $165.53 | 3% | 909 | 944 | 4% | 9% | -2% |
| BOS - Boston, MA | 14,293,675 | $179.18 | $178.89 | 0% | 1227 | 1264 | 3% | -12% | -4% |
| DCA - Washington-National, DC | 9,462,206 | $182.01 | $179.41 | -1% | 895 | 938 | 5% | 2% | -1% |
| DEN - Denver, CO | 25,799,832 | $152.65 | $149.65 | -2% | 1031 | 1021 | -1% | 1% | 3% |
| ATL - Atlanta, GA | 45,798,809 | $170.80 | $165.28 | -3% | 867 | 870 | 0% | -6% | -1% |
| SFO - San Francisco, CA | 21,284,224 | $207.42 | $198.50 | -4% | 1665 | 1604 | -4% | 21% | 22% |
| Grand Total (Large-Hubs) | 518,041,829 | $164.52 | $178.76 | 8.7% | 1559.5 | 1183.6 | 2.3% | -8.8% | -7.2% |

JETBLUE AIRWAYS CORPORATION

CONFIDENTIAL TREATMENT REQUESTED

JBLU01907985

## Appendix B: Summary of Changes in Fares for Medium-Hub Airports

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| DAL - Dallas-Love, TX | 3,902,521 | $97.28 | $133.21 | 37% | 478 | 583 | 22% | -14% | -7% |
| HOU - Houston-Hobby, TX | 5,043,708 | $124.89 | $157.94 | 26% | 730 | 821 | 12% | -2% | -1% |
| OGG - Kahului/Maui, HI | 2,861,278 | $169.90 | $214.26 | 26% | 1677 | 1819 | 8% | -2% | -12% |
| CMH - Columbus, OH | 3,095,360 | $144.01 | $174.62 | 21% | 915 | 898 | -2% | -21% | -18% |
| PIT - Pittsburgh, PA | 3,889,997 | $144.84 | $173.35 | 20% | 906 | 943 | 4% | -40% | -28% |
| CLE - Cleveland, OH | 4,325,353 | $165.64 | $195.29 | 18% | 945 | 938 | -1% | -26% | -24% |
| BNA - Nashville, TN | 4,796,868 | $145.67 | $171.66 | 18% | 862 | 841 | -2% | -8% | -10% |
| IND - Indianapolis, IN | 3,585,246 | $155.97 | $183.71 | 18% | 957 | 950 | -1% | -21% | -18% |
| JAX - Jacksonville, FL | 2,579,021 | $148.53 | $174.55 | 18% | 932 | 947 | 2% | -26% | -22% |
| RNO - Reno, NV | 1,685,333 | $138.91 | $162.37 | 17% | 974 | 984 | 1% | -31% | -35% |
| BUF - Buffalo, NY | 2,588,660 | $131.84 | $153.44 | 16% | 920 | 947 | 3% | -9% | -5% |
| SMF - Sacramento, CA | 4,357,899 | $140.23 | $163.19 | 16% | 1034 | 1101 | 6% | -24% | -24% |
| RSW - Fort Myers, FL | 3,630,737 | $139.29 | $161.52 | 16% | 1130 | 1139 | 1% | -15% | -13% |
| SJC - San Jose, CA | 4,077,644 | $142.39 | $164.38 | 15% | 1029 | 1084 | 5% | -33% | -28% |
| MCI - Kansas City, MO | 4,866,850 | $143.44 | $162.97 | 14% | 884 | 894 | 1% | -30% | -25% |
| PVD - Providence, RI | 1,808,317 | $147.60 | $167.58 | 14% | 1111 | 1117 | 0% | -38% | -36% |
| ONT - Ontario, CA | 2,142,387 | $141.25 | $160.09 | 13% | 1007 | 1020 | 1% | 49% | 43% |
| PBI - West Palm Beach, FL | 2,796,324 | $143.50 | $162.38 | 13% | 1092 | 1079 | -1% | -25% | -21% |
| MEM - Memphis, TN | 3,359,622 | $198.39 | $223.17 | 12% | 797 | 834 | 5% | -41% | -42% |
| MSY - New Orleans, LA | 4,293,538 | $160.10 | $179.83 | 12% | 908 | 937 | 3% | 4% | 9% |
| OMA - Omaha, NE | 2,018,526 | $157.93 | $175.84 | 11% | 944 | 932 | -1% | -19% | -14% |
| RDU - Raleigh/Durham, NC | 4,489,097 | $147.92 | $163.68 | 11% | 885 | 867 | -2% | -23% | -16% |
| BUR - Burbank, CA | 2,027,197 | $123.92 | $135.08 | 9% | 767 | 716 | -7% | -25% | -28% |
| ANC - Anchorage, AK | 2,249,475 | $238.61 | $259.62 | 9% | 1864 | 1733 | -7% | -12% | -13% |
| BDL - Hartford, CT | 2,647,064 | $176.59 | $191.00 | 8% | 1228 | 1217 | -1% | -24% | -24% |
| AUS - Austin, TX | 4,606,143 | $164.65 | $178.07 | 8% | 1005 | 1085 | 8% | -11% | -3% |
| SAT - San Antonio, TX | 4,036,598 | $166.58 | $179.34 | 8% | 983 | 1037 | 6% | -14% | -10% |
| SNA - Orange County, CA | 4,381,956 | $156.09 | $167.17 | 7% | 1071 | 1105 | 3% | -24% | -20% |
| ABQ - Albuquerque, NM | 2,630,570 | $153.98 | $164.88 | 7% | 950 | 968 | 2% | -26% | -26% |
| STL - St. Louis, MO | 6,200,252 | $154.62 | $164.57 | 6% | 855 | 879 | 3% | -27% | -20% |
| OAK - Oakland, CA | 4,923,435 | $127.54 | $134.90 | 6% | 1011 | 894 | -12% | -37% | -36% |
| PDX - Portland, OR | 7,142,610 | $161.70 | $170.07 | 5% | 1251 | 1278 | 2% | -16% | -9% |
| CVG - Cincinnati, OH/Northern KY | 2,927,218 | $224.62 | $224.01 | 0% | 859 | 886 | 3% | -64% | -62% |
| SJU - San Juan, PR | 4,204,478 | $185.79 | $175.65 | -5% | 1627 | 1599 | -2% | -3% | -20% |
| MKE - Milwaukee, WI | 3,707,890 | $165.36 | $153.53 | -7% | 972 | 1011 | 4% | -37% | -8% |
| Grand Total (Medium-Hubs) | 127,879,172 | $155.13 | $173.63 | 11.9% | 1016.1 | 1030.9 | 1.5% | -26.2% | -21.4% |

JETBLUE AIRWAYS CORPORATION

CONFIDENTIAL TREATMENT REQUESTED

## Appendix C: Summary of Changes in Fares for Small-Hub Airports

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| ITO - Hilo/Hawaii, HI | 641,904 | $68.42 | $111.70 | 63% | 527 | 582 | 10% | -37% | -25% |
| LIH - Lihue/Kauai, HI | 1,308,549 | $149.14 | $210.97 | 41% | 1348 | 1715 | 27% | -13% | -15% |
| PHF - Newport News, VA | 314,139 | $140.14 | $187.80 | 34% | 743 | 1095 | 47% | -30% | -46% |
| MAF - Midland/Odessa, TX | 497,193 | $135.53 | $180.10 | 33% | 624 | 658 | 6% | -5% | -12% |
| KOA - Kona/Hawaii, HI | 1,367,091 | $156.51 | $205.84 | 32% | 1390 | 1620 | 17% | -8% | -19% |
| LBB - Lubbock, TX | 475,680 | $128.67 | $169.09 | 31% | 605 | 659 | 9% | -17% | -24% |
| AMA - Amarillo, TX | 380,284 | $138.21 | $175.04 | 27% | 651 | 680 | 4% | -19% | -18% |
| ISP - Long Island-Macarthur, NY | 667,573 | $112.12 | $141.22 | 26% | 1080 | 966 | -10% | -46% | -47% |
| GPT - Gulfport/Biloxi, MS | 394,056 | $176.82 | $220.42 | 25% | 883 | 985 | 12% | -25% | -30% |
| TUL - Tulsa, OK | 1,324,175 | $158.87 | $196.07 | 23% | 822 | 815 | -1% | -26% | -20% |
| BOI - Boise, ID | 1,307,505 | $144.18 | $175.59 | 22% | 843 | 919 | 9% | -40% | -34% |
| FNT - Flint, MI | 409,401 | $136.95 | $166.47 | 22% | 953 | 958 | 1% | -34% | -29% |
| MLI - Moline, IL | 396,460 | $160.46 | $194.71 | 21% | 956 | 964 | 1% | -19% | -21% |
| SAV - Savannah, GA | 789,256 | $173.47 | $207.51 | 20% | 903 | 979 | 8% | -19% | -23% |
| SDF - Louisville, KY | 1,642,697 | $157.80 | $185.78 | 18% | 832 | 845 | 2% | -23% | -18% |
| ELP - El Paso, TX | 1,442,100 | $163.69 | $191.85 | 17% | 918 | 966 | 5% | -11% | -18% |
| ALB - Albany, NY | 1,220,286 | $166.12 | $194.50 | 17% | 1173 | 1192 | 2% | -18% | -19% |
| GEG - Spokane, WA | 1,456,275 | $143.71 | $166.80 | 16% | 938 | 990 | 6% | -26% | -20% |
| SRQ - Sarasota/Bradenton, FL | 637,260 | $143.48 | $166.32 | 16% | 1023 | 1051 | 3% | -38% | -24% |
| MHT - Manchester, NH | 1,209,987 | $144.09 | $166.39 | 15% | 1102 | 1137 | 3% | -41% | -45% |
| JAN - Jackson, MS | 611,592 | $176.99 | $203.25 | 15% | 850 | 820 | -4% | -20% | -22% |
| OKC - Oklahoma City, OK | 1,801,613 | $169.70 | $193.91 | 14% | 892 | 887 | -1% | -15% | -4% |
| RIC - Richmond, VA | 1,581,617 | $170.30 | $192.31 | 13% | 910 | 961 | 6% | -20% | -17% |
| HPN - Westchester County, NY | 893,064 | $156.06 | $174.17 | 12% | 979 | 1008 | 3% | -12% | -11% |
| LIT - Little Rock, AR | 1,111,381 | $164.35 | $183.41 | 12% | 817 | 848 | 4% | -20% | -12% |
| CAK - Akron/Canton, OH | 910,313 | $138.19 | $154.00 | 11% | 897 | 942 | 5% | -4% | 16% |
| BTV - Burlington, VT | 615,005 | $178.50 | $198.84 | 11% | 1181 | 1091 | -8% | -24% | -18% |
| BHM - Birmingham, AL | 1,412,481 | $163.52 | $181.49 | 11% | 845 | 814 | -4% | -18% | -15% |
| SYR - Syracuse, NY | 968,644 | $177.40 | $196.11 | 11% | 1082 | 1071 | -1% | -22% | -21% |
| TUS - Tucson, AZ | 1,710,638 | $159.49 | $174.17 | 9% | 1116 | 1127 | 1% | -26% | -23% |
| ROC - Rochester, NY | 1,199,194 | $152.26 | $165.49 | 9% | 942 | 943 | 0% | -21% | -20% |
| PNS - Pensacola, FL | 740,852 | $179.92 | $195.33 | 9% | 909 | 934 | 3% | -16% | -14% |
| FAI - Fairbanks, AK | 450,436 | $245.15 | $265.91 | 8% | 1481 | 1300 | -12% | -2% | -6% |
| ORF - Norfolk, VA | 1,649,123 | $176.72 | $189.53 | 7% | 1093 | 1059 | -3% | -19% | -13% |
| XNA - Northwest Arkansas, AR | 546,845 | $237.51 | $253.13 | 7% | 896 | 887 | -1% | -14% | -15% |
| MSN - Madison, WI | 798,789 | $195.56 | $208.24 | 6% | 992 | 998 | 1% | -21% | -15% |
| DAY - Dayton, OH | 1,288,541 | $161.53 | $171.22 | 6% | 874 | 929 | 6% | -21% | -13% |
| ABE - Allentown, PA | 348,905 | $176.93 | $186.42 | 5% | 1003 | 1005 | 0% | -25% | -18% |

JBLU01907986

CONFIDENTIAL TREATMENT REQUESTED

JETBLUE AIRWAYS CORPORATION

JBLU01907987

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| ILM - Wilmington, NC | 391,969 | $178.02 | $186.51 | 5% | 886 | 911 | 3% | 3% | -2% |
| GRR - Grand Rapids, MI | 1,063,151 | $190.77 | $198.97 | 4% | 1024 | 1052 | 3% | -9% | 3% |
| CID - Cedar Rapids, IA | 491,651 | $197.41 | $205.31 | 4% | 996 | 1026 | 3% | -17% | -16% |
| PWM - Portland, ME | 794,468 | $182.77 | $189.74 | 4% | 1131 | 1091 | -4% | -19% | -7% |
| BTR - Baton Rouge, LA | 406,093 | $202.67 | $208.47 | 3% | 946 | 918 | -3% | -18% | -24% |
| CHS - Charleston, SC | 1,283,952 | $185.53 | $190.55 | 3% | 878 | 914 | 4% | -4% | 6% |
| CAE - Columbia, SC | 487,255 | $224.05 | $229.13 | 2% | 931 | 958 | 3% | -28% | -23% |
| GSO - Greensboro, NC | 888,257 | $178.72 | $181.34 | 1% | 851 | 850 | 0% | -28% | -21% |
| MDT - Harrisburg, PA | 652,843 | $210.13 | $211.39 | 1% | 1115 | 1103 | -1% | -7% | -2% |
| FAT - Fresno, CA | 640,350 | $197.38 | $196.83 | 0% | 1105 | 1239 | 12% | -25% | -17% |
| SBA - Santa Barbara, CA | 370,600 | $205.13 | $203.24 | -1% | 1225 | 1382 | 13% | -25% | -21% |
| DSM - Des Moines, IA | 1,018,004 | $197.16 | $194.88 | -1% | 987 | 991 | 0% | -22% | -4% |
| HSV - Huntsville/Decatur, AL | 578,993 | $230.64 | $226.83 | -2% | 932 | 913 | -2% | -18% | -2% |
| COS - Colorado Springs, CO | 836,924 | $181.07 | $177.94 | -2% | 1013 | 1008 | 0% | -24% | -14% |
| LEX - Lexington, KY | 535,347 | $200.20 | $196.47 | -2% | 839 | 820 | -2% | -19% | -4% |
| PSP - Palm Springs, CA | 867,718 | $185.66 | $181.89 | -2% | 1247 | 1222 | -2% | -11% | -9% |
| ICT - Wichita, KS | 734,647 | $193.02 | $188.10 | -3% | 959 | 948 | -1% | -26% | -18% |
| STT - St. Thomas, VI | 649,691 | $222.15 | $215.89 | -3% | 1585 | 1527 | -4% | 9% | -8% |
| TYS - Knoxville, TN | 846,189 | $201.24 | $194.53 | -3% | 891 | 888 | 0% | -19% | -17% |
| BIL - Billings, MT | 440,275 | $199.46 | $190.85 | -4% | 992 | 990 | 0% | -15% | -9% |
| GUM - Guam, TR | 1,477,926 | $639.57 | $606.27 | -5% | 4259 | 3897 | -9% | -4% | 0% |
| BGR - Bangor, ME | 239,908 | $230.61 | $217.72 | -6% | 1283 | 1261 | -2% | -31% | 3% |
| VPS - Fort Walton Beach, FL | 373,542 | $228.96 | $215.35 | -6% | 945 | 983 | 4% | -4% | -9% |
| SFB - Orlando-Sanford, FL | 865,768 | $87.99 | $82.63 | -6% | 790 | 842 | 7% | 49% | 52% |
| EUG - Eugene, OR | 407,098 | $184.04 | $171.58 | -7% | 1099 | 1140 | 4% | -20% | -4% |
| PIE - St. Petersburg, FL | 436,024 | $95.67 | $88.26 | -8% | 891 | 871 | -2% | -1% | -6% |
| FSD - Sioux Falls, SD | 453,057 | $211.75 | $194.59 | -8% | 1011 | 998 | -1% | 4% | 0% |
| GSN - Saipan, TR | 411,735 | $165.98 | $151.73 | -9% | 895 | 732 | -18% | #N/A | #N/A |
| BZN - Bozeman, MT | 434,038 | $228.65 | $201.99 | -12% | 1180 | 1138 | -4% | -9% | 4% |
| MYR - Myrtle Beach, SC | 722,775 | $140.75 | $121.07 | -14% | 727 | 723 | -1% | -15% | -9% |
| GSP - Greenville/Spartanburg, SC | 936,288 | $205.33 | $176.15 | -14% | 839 | 803 | -4% | -15% | 10% |
| BLI - Bellingham, WA | 574,287 | $149.87 | $124.24 | -17% | 1086 | 1282 | 18% | 20% | 108% |
| LGB - Long Beach, CA | 1,554,844 | $144.24 | $112.52 | -22% | 1365 | 856 | -37% | 1% | 1% |
| ACY - Atlantic City, NJ | 663,277 | $105.65 | $62.05 | -41% | 947 | 876 | -8% | -5% | 23% |
| Grand Total (Small-Hubs) | 60,058,848 | $178.63 | $188.83 | 5.7% | 1026.7 | 1035.4 | 0.8% | -18.2% | -13.5% |

Evolving Trends of U.S. Domestic Airfares

26

JETBLUE AIRWAYS CORPORATION

CONFIDENTIAL TREATMENT REQUESTED

JBLU01907988

## Appendix D: Summary of Changes in Fares for Non-Hub and Essential Air Service Airports

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| LWT - Lewistown, MT | 343 | $80.72 | $226.37 | 180% | 176 | 97 | -45% | 0% | 0% |
| JLN - Joplin, MO | 24,489 | $114.24 | $221.21 | 94% | 454 | 803 | 77% | -49% | 29% |
| VEL - Vernal, UT | 7,252 | $122.75 | $226.12 | 84% | 290 | 928 | 220% | 46% | 46% |
| DEC - Decatur, IL | 7,753 | $110.82 | $202.21 | 82% | 409 | 880 | 115% | 29% | -36% |
| SOW - Show Low, AZ | 3,852 | $94.31 | $164.04 | 74% | 217 | 645 | 197% | 29% | 29% |
| GRO - Rota, TR | 13,206 | $71.88 | $118.82 | 65% | 217 | 698 | 222% | #N/A | #N/A |
| MCK - Mc Cook, NE | 1,623 | $124.71 | $205.28 | 65% | 276 | 914 | 231% | 65% | 65% |
| MOD - Modesto, CA | 14,739 | $114.24 | $181.02 | 58% | 951 | 1341 | 41% | -58% | -58% |
| MLS - Miles City, MT | 360 | $80.47 | $127.04 | 58% | 143 | 412 | 188% | -8% | -8% |
| IPL - El Centro/Imperial, CA | 5,491 | $110.54 | $172.30 | 56% | 649 | 975 | 50% | -44% | -44% |
| CNY - Moab, UT | 4,035 | $141.17 | $219.70 | 56% | 418 | 968 | 131% | 51% | 51% |
| ROW - Roswell, NM | 34,598 | $161.25 | $249.26 | 55% | 611 | 911 | 49% | -11% | 57% |
| PRC - Prescott, AZ | 5,152 | $119.08 | $182.62 | 53% | 494 | 760 | 54% | -28% | -28% |
| IGM - Kingman, AZ | 924 | $113.63 | $172.26 | 52% | 357 | 933 | 161% | -25% | -25% |
| HVR - Havre, MT | 1,186 | $101.62 | $150.02 | 48% | 193 | 295 | 53% | 0% | 0% |
| FOD - Fort Dodge, IA | 5,625 | $144.22 | $209.37 | 45% | 549 | 910 | 66% | 7% | -23% |
| MAZ - Mayaguez, PR | 5,856 | $78.51 | $113.80 | 45% | 355 | 353 | 0% | -6% | -6% |
| FKL - Franklin, PA | 1,319 | $165.36 | $239.59 | 45% | 693 | 1112 | 60% | 56% | 56% |
| ISN - Williston, ND | 40,658 | $209.08 | $301.34 | 44% | 573 | 957 | 67% | 123% | 142% |
| ACV - Eureka/Arcata, CA | 61,705 | $170.64 | $243.93 | 43% | 822 | 1130 | 37% | -25% | -45% |
| ART - Watertown, NY | 16,988 | $166.42 | $236.90 | 42% | 570 | 1420 | 149% | -70% | -31% |
| ESC - Escanaba, MI | 13,480 | $175.98 | $248.87 | 41% | 805 | 1023 | 27% | 24% | 226% |
| HON - Huron, SD | 1,705 | $148.28 | $207.66 | 40% | 562 | 630 | 12% | -4% | -26% |
| BKW - Beckley, WV | 2,533 | $143.86 | $201.41 | 40% | 349 | 711 | 104% | -35% | 5% |
| DIK - Dickinson, ND | 23,729 | $180.01 | $251.57 | 40% | 503 | 986 | 96% | -14% | -14% |
| MCE - Merced, CA | 3,724 | $111.53 | $155.68 | 40% | 383 | 1077 | 181% | -17% | -17% |
| KSM - St. Mary's, AK | 12,711 | $88.07 | $122.14 | 39% | 156 | 287 | 84% | -3% | 27% |
| CIC - Chico, CA | 19,269 | $117.64 | $162.40 | 38% | 1023 | 1254 | 23% | -6% | -6% |
| PGA - Page, AZ | 23,462 | $155.74 | $213.82 | 37% | 460 | 1095 | 138% | 67% | 62% |
| SAW - Marquette, MI | 38,294 | $197.18 | $266.85 | 35% | 911 | 993 | 9% | #N/A | #N/A |
| GRI - Grand Island, NE | 56,122 | $107.02 | $144.73 | 35% | 312 | 959 | 207% | -43% | 113% |
| SWF - Newburgh, NY | 185,389 | $130.70 | $176.33 | 35% | 1072 | 1092 | 2% | -49% | -65% |
| HOM - Homer, AK | 39,167 | $91.37 | $122.89 | 34% | 338 | 325 | -4% | -15% | -9% |
| CEC - Crescent City, CA | 12,547 | $134.90 | $181.41 | 34% | 834 | 928 | 11% | -4% | -4% |
| COU - Columbia, MO | 41,357 | $140.78 | $188.53 | 34% | 438 | 811 | 85% | -26% | 94% |
| CRQ - Carlsbad, CA | 48,474 | $114.07 | $151.77 | 33% | 1016 | 1609 | 58% | #N/A | #N/A |
| IMT - Iron Mountain, MI | 8,755 | $169.37 | $223.01 | 32% | 741 | 552 | -26% | -45% | 45% |
| GRB - Green Bay, WI | 282,870 | $191.44 | $251.73 | 31% | 1032 | 970 | -6% | -32% | -39% |

JETBLUE AIRWAYS CORPORATION

CONFIDENTIAL TREATMENT REQUESTED

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| BPT - Beaumont/Pt. Arthur, TX | 5,571 | $225.09 | $294.66 | 31% | 897 | 917 | 2% | -60% | -63% |
| CRP - Corpus Christi, TX | 313,939 | $166.71 | $217.65 | 31% | 808 | 843 | 4% | -21% | -19% |
| LAR - Laramie, WY | 8,131 | $170.29 | $222.20 | 30% | 493 | 780 | 58% | -9% | -5% |
| VQS - Vieques, PR | 56,266 | $97.04 | $126.57 | 30% | 408 | 550 | 35% | 21% | -9% |
| ELY - Ely, NV | 534 | $118.61 | $154.41 | 30% | 229 | 1265 | 453% | 4% | 4% |
| MCW - Mason City, IA | 6,027 | $189.05 | $244.05 | 29% | 956 | 854 | -11% | -30% | -53% |
| GGW - Glasgow, MT | 1,975 | $89.11 | $114.93 | 29% | 241 | 236 | -2% | -7% | -7% |
| GBD - Great Bend, KS | 943 | $138.25 | $177.82 | 29% | 315 | 998 | 217% | -18% | -18% |
| SHD - Shenandoah Valley, VA | 15,179 | $155.43 | $197.79 | 27% | 423 | 1016 | 140% | 32% | 107% |
| IFP - Bullhead City, AZ | 109,405 | $128.14 | $162.40 | 27% | 1181 | 1114 | -6% | -100% | -100% |
| DBQ - Dubuque, IA | 32,389 | $179.15 | $226.51 | 26% | 969 | 1029 | 6% | -28% | -34% |
| BMI - Bloomington, IL | 240,153 | $144.83 | $182.99 | 26% | 882 | 897 | 2% | -25% | -22% |
| MVY - Martha's Vineyard, MA | 50,464 | $96.16 | $121.41 | 26% | 241 | 248 | 3% | 3% | 4% |
| HRL - Harlingen, TX | 375,472 | $130.59 | $164.68 | 26% | 679 | 701 | 3% | -27% | -28% |
| ATY - Watertown, SD | 6,296 | $183.43 | $228.68 | 25% | 443 | 905 | 104% | -27% | -48% |
| OME - Nome, AK | 59,807 | $153.67 | $190.86 | 24% | 499 | 547 | 10% | 15% | -1% |
| RDD - Redding, CA | 29,175 | $166.05 | $205.47 | 24% | 714 | 1224 | 71% | -46% | -70% |
| VIS - Visalia, CA | 3,354 | $120.22 | $147.58 | 23% | 402 | 1555 | 287% | 17% | 17% |
| HOT - Hot Springs, AR | 2,452 | $90.36 | $110.63 | 22% | 241 | 225 | -6% | -12% | -59% |
| SHR - Sheridan, WY | 12,889 | $186.88 | $228.36 | 22% | 649 | 1036 | 60% | 50% | -47% |
| VCT - Victoria, TX | 4,597 | $212.06 | $258.71 | 22% | 912 | 1030 | 13% | -40% | -50% |
| DDC - Dodge City, KS | 5,784 | $166.16 | $202.30 | 22% | 481 | 876 | 82% | -24% | -24% |
| JHW - Jamestown, NY | 3,173 | $190.28 | $230.71 | 21% | 761 | 807 | 6% | 3% | -42% |
| CWA - Wausau, WI | 120,449 | $209.27 | $252.68 | 21% | 1011 | 1018 | 1% | -37% | -21% |
| CVN - Clovis, NM | 1,694 | $152.97 | $184.60 | 21% | 332 | 775 | 133% | -16% | -16% |
| FMN - Farmington, NM | 16,337 | $178.15 | $214.19 | 20% | 507 | 913 | 80% | -25% | -25% |
| AOO - Altoona, PA | 3,256 | $160.74 | $193.22 | 20% | 561 | 1022 | 82% | -16% | 11% |
| VDZ - Valdez, AK | 16,087 | $110.92 | $133.22 | 20% | 305 | 273 | -10% | 74% | 18% |
| GCK - Garden City, KS | 17,998 | $175.06 | $209.54 | 20% | 561 | 948 | 69% | -34% | 9% |
| DVL - Devils Lake, ND | 2,976 | $292.76 | $350.19 | 20% | 683 | 1045 | 53% | 53% | -14% |
| SJT - San Angelo, TX | 56,301 | $204.63 | $244.23 | 19% | 941 | 964 | 2% | -45% | -29% |
| GDV - Glendive, MT | 746 | $114.60 | $136.68 | 19% | 220 | 231 | 5% | -13% | -13% |
| AZO - Kalamazoo, MI | 127,517 | $214.22 | $254.20 | 19% | 944 | 937 | -1% | -38% | -39% |
| NYL - Yuma, AZ | 81,371 | $213.77 | $253.25 | 18% | 1039 | 1238 | 19% | #N/A | #N/A |
| ABI - Abilene, TX | 74,521 | $199.60 | $236.04 | 18% | 933 | 928 | -1% | -33% | -26% |
| RST - Rochester, MN | 105,365 | $190.25 | $224.79 | 18% | 907 | 881 | -3% | -37% | -45% |
| JMS - Jamestown, ND | 3,544 | $224.69 | $265.27 | 18% | 651 | 902 | 39% | 84% | 37% |
| CDV - Cordova, AK | 16,061 | $174.38 | $205.35 | 18% | 711 | 754 | 6% | -2% | -12% |
| CLL - College Station, TX | 70,352 | $195.93 | $228.82 | 17% | 991 | 942 | -5% | -30% | -8% |
| HIB - Hibbing, MN | 11,771 | $205.69 | $240.12 | 17% | 900 | 1157 | 29% | -25% | 11% |
| DUT - Dutch Harbor, AK | 30,735 | $501.63 | $582.52 | 16% | 1478 | 1812 | 23% | -60% | -82% |

Evolving Trends of U.S. Domestic Airfares

28

JBLU01907989

JBLU01907990

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| LBL - Liberal, KS | 5,816 | $175.66 | $203.83 | 16% | 522 | 772 | 48% | 14% | 14% |
| LNK - Lincoln, NE | 134,772 | $198.36 | $229.35 | 16% | 868 | 832 | -4% | -25% | -30% |
| SDY - Sidney, MT | 11,858 | $137.68 | $158.88 | 15% | 259 | 381 | 47% | 7% | 7% |
| BRO - Brownsville, TX | 85,416 | $218.10 | $251.53 | 15% | 1074 | 1087 | 1% | -1% | 3% |
| CMI - Champaign, IL | 86,287 | $197.20 | $227.19 | 15% | 933 | 1025 | 10% | -35% | -34% |
| OGS - Ogdensburg, NY | 5,033 | $109.18 | $125.69 | 15% | 440 | 340 | -23% | -15% | -60% |
| WRL - Worland, WY | 2,795 | $173.62 | $199.70 | 15% | 444 | 981 | 121% | -2% | -2% |
| BFL - Bakersfield, CA | 152,431 | $220.32 | $253.29 | 15% | 1160 | 1356 | 17% | -27% | -23% |
| IPT - Williamsport, PA | 25,960 | $223.48 | $256.66 | 15% | 1076 | 1148 | 7% | -40% | -43% |
| CDR - Chadron, NE | 2,037 | $157.93 | $181.22 | 15% | 448 | 961 | 114% | 34% | 34% |
| MTJ - Montrose, CO | 75,296 | $207.91 | $237.54 | 14% | 1199 | 1182 | -1% | -34% | -16% |
| TXK - Texarkana, AR | 28,080 | $250.75 | $286.43 | 14% | 879 | 879 | 0% | -44% | -36% |
| ACT - Waco, TX | 59,706 | $189.15 | $215.30 | 14% | 977 | 943 | -3% | -39% | -10% |
| TVC - Traverse City, MI | 179,879 | $210.56 | $239.44 | 14% | 1014 | 1023 | 1% | -2% | -18% |
| CIU - Sault Ste. Marie, MI | 19,824 | $225.35 | $256.24 | 14% | 757 | 1074 | 42% | -10% | 32% |
| GGG - Longview, TX | 18,787 | $188.87 | $214.23 | 13% | 916 | 885 | -3% | -38% | 1% |
| PIR - Pierre, SD | 11,740 | $215.12 | $243.99 | 13% | 637 | 961 | 51% | -2% | -23% |
| MSS - Massena, NY | 4,964 | $114.22 | $129.54 | 13% | 432 | 399 | -8% | 17% | -45% |
| ATW - Appleton, WI | 229,246 | $201.80 | $228.35 | 13% | 964 | 1018 | 6% | -44% | -26% |
| UNV - State College, PA | 133,789 | $216.90 | $245.07 | 13% | 1058 | 1147 | 8% | #N/A | #N/A |
| OTZ - Kotzebue, AK | 63,032 | $146.55 | $165.36 | 13% | 411 | 387 | -6% | 45% | 3% |
| GRK - Killeen, TX | 183,501 | $226.02 | $254.11 | 12% | 1042 | 1111 | 7% | -17% | -7% |
| FSM - Fort Smith, AR | 84,751 | $220.27 | $247.34 | 12% | 872 | 901 | 3% | -31% | -24% |
| UNK - Unalakleet, AK | 13,070 | $130.40 | $146.03 | 12% | 256 | 350 | 37% | 102% | 178% |
| TYR - Tyler, TX | 71,841 | $195.50 | $218.35 | 12% | 937 | 897 | -4% | -21% | 1% |
| GUC - Gunnison, CO | 31,181 | $191.18 | $213.32 | 12% | 1050 | 974 | -7% | -53% | -33% |
| MLU - Monroe, LA | 101,034 | $220.74 | $246.04 | 11% | 923 | 907 | -2% | -35% | -15% |
| HXD - Hilton Head Island, SC | 60,372 | $199.38 | $222.18 | 11% | 810 | 818 | 1% | #N/A | #N/A |
| EVV - Evansville, IN | 164,681 | $212.46 | $236.46 | 11% | 821 | 827 | 1% | -39% | -35% |
| LSE - La Crosse, WI | 97,319 | $239.72 | $265.67 | 11% | 1018 | 989 | -3% | -15% | -29% |
| SBN - South Bend, IN | 299,482 | $169.73 | $187.40 | 10% | 973 | 1015 | 4% | -36% | -25% |
| DRT - Del Rio, TX | 11,632 | $223.11 | $246.29 | 10% | 1009 | 1018 | 1% | -29% | -11% |
| DLG - Dillingham, AK | 28,521 | $206.65 | $227.76 | 10% | 651 | 396 | -39% | -43% | -23% |
| TUP - Tupelo, MS | 8,191 | $237.21 | $261.38 | 10% | 732 | 454 | -38% | -46% | -34% |
| SPS - Wichita Falls, TX | 38,836 | $249.64 | $274.37 | 10% | 933 | 930 | 0% | -44% | -6% |
| ALS - Alamosa, CO | 6,959 | $172.92 | $190.02 | 10% | 548 | 859 | 57% | 13% | 13% |
| CEZ - Cortez, CO | 7,548 | $174.95 | $192.14 | 10% | 562 | 1079 | 92% | 22% | 22% |
| LFT - Lafayette, LA | 226,453 | $218.27 | $239.35 | 10% | 941 | 951 | 1% | -12% | 4% |
| PVC - Provincetown, MA | 11,577 | $71.29 | $78.09 | 10% | 146 | 185 | 27% | 0% | 0% |
| TVF - Thief River Falls, MN | 2,819 | $188.92 | $206.43 | 9% | 602 | 765 | 27% | 38% | 28% |
| JAC - Jackson Hole, WY | 274,342 | $232.36 | $253.89 | 9% | 1349 | 1286 | -5% | -10% | -6% |

CONFIDENTIAL TREATMENT REQUESTED

JETBLUE AIRWAYS CORPORATION

JBLU01907991

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| ELM - Elmira, NY | 145,262 | $181.58 | $197.88 | 9% | 1001 | 1082 | 8% | -6% | 29% |
| SVC - Silver City, NM | 1,363 | $125.01 | $136.21 | 9% | 256 | 684 | 167% | 7% | 7% |
| AVP - Wilkes-Barre/Scranton, PA | 219,540 | $201.44 | $219.42 | 9% | 1170 | 1129 | -4% | -2% | 5% |
| IWD - Ironwood, MI | 2,532 | $161.64 | $175.93 | 9% | 527 | 941 | 78% | -4% | 13% |
| CYS - Cheyenne, WY | 15,010 | $206.31 | $223.93 | 9% | 635 | 814 | 28% | -19% | -21% |
| OLF - Wolf Point, MT | 2,987 | $129.29 | $140.09 | 8% | 234 | 383 | 64% | -3% | -3% |
| HYS - Hays, KS | 9,328 | $198.21 | $214.72 | 8% | 602 | 854 | 42% | 51% | 51% |
| OTH - North Bend, OR | 18,283 | $171.30 | $185.55 | 8% | 653 | 775 | 19% | 25% | -35% |
| AEX - Alexandria, LA | 189,476 | $232.44 | $251.07 | 8% | 945 | 924 | -2% | -22% | -11% |
| BFF - Scottsbluff, NE | 9,839 | $172.64 | $186.39 | 8% | 504 | 877 | 74% | 87% | 37% |
| PIB - Laurel/Hattiesburg, MS | 13,857 | $235.72 | $254.43 | 8% | 758 | 436 | -43% | -12% | 18% |
| EAR - Kearney, NE | 12,467 | $187.21 | $201.91 | 8% | 688 | 908 | 32% | 33% | -1% |
| LCH - Lake Charles, LA | 56,762 | $232.43 | $250.67 | 8% | 932 | 938 | 1% | 15% | 30% |
| BRD - Brainerd, MN | 15,630 | $218.58 | $235.66 | 8% | 954 | 1051 | 10% | -64% | -47% |
| MFE - McAllen, TX | 327,615 | $199.25 | $214.76 | 8% | 1032 | 1049 | 2% | -21% | -22% |
| SBP - San Luis Obispo, CA | 127,334 | $202.88 | $218.59 | 8% | 1179 | 1385 | 17% | -30% | -31% |
| AKN - King Salmon, AK | 35,803 | $224.23 | $240.42 | 7% | 642 | 434 | -32% | 41% | 17% |
| VLD - Valdosta, GA | 37,030 | $224.33 | $240.32 | 7% | 1014 | 960 | -5% | 2% | -5% |
| LAW - Lawton, OK | 55,678 | $247.63 | $265.29 | 7% | 972 | 979 | 1% | -20% | 18% |
| PIA - Peoria, IL | 286,372 | $175.51 | $187.95 | 7% | 1038 | 995 | -4% | -1% | 1% |
| HVN - New Haven, CT | 36,971 | $189.27 | $202.22 | 7% | 1055 | 1103 | 5% | -40% | -29% |
| TLH - Tallahassee, FL | 331,197 | $202.56 | $216.00 | 7% | 804 | 877 | 9% | -35% | -31% |
| LRD - Laredo, TX | 102,222 | $201.52 | $214.05 | 6% | 980 | 999 | 2% | -14% | -6% |
| DAB - Daytona Beach, FL | 290,144 | $151.87 | $161.26 | 6% | 982 | 958 | -3% | -25% | -22% |
| MBS - Saginaw, MI | 134,571 | $198.02 | $209.81 | 6% | 1001 | 968 | -3% | -7% | -32% |
| ALO - Waterloo, IA | 19,470 | $214.45 | $226.99 | 6% | 977 | 948 | -3% | -50% | -40% |
| HDN - Steamboat Springs, CO | 99,969 | $190.34 | $201.13 | 6% | 1205 | 1150 | -5% | -33% | -20% |
| SHV - Shreveport, LA | 276,435 | $228.95 | $241.62 | 6% | 932 | 952 | 2% | -23% | -15% |
| LAN - Lansing, MI | 200,703 | $180.02 | $188.94 | 5% | 996 | 793 | -20% | -16% | -21% |
| BRW - Barrow, AK | 43,673 | $235.39 | $246.77 | 5% | 721 | 835 | 16% | 14% | 0% |
| BIS - Bismarck, ND | 239,014 | $229.48 | $240.20 | 5% | 1018 | 1023 | 0% | 24% | 6% |
| RDM - Redmond, OR | 229,736 | $164.18 | $171.75 | 5% | 933 | 1014 | 9% | -34% | -14% |
| ERI - Erie, PA | 106,084 | $178.04 | $185.63 | 4% | 881 | 960 | 9% | -35% | -30% |
| LWS - Lewiston, ID | 62,197 | $180.41 | $187.80 | 4% | 769 | 839 | 9% | -44% | -8% |
| ENA - Kenai, AK | 99,814 | $106.17 | $110.19 | 4% | 313 | 287 | -8% | 17% | 5% |
| PUW - Pullman, WA | 38,547 | $156.09 | $161.84 | 4% | 527 | 637 | 21% | -36% | 31% |
| ANI - Aniak, AK | 15,220 | $115.67 | $119.87 | 4% | 225 | 241 | 7% | -33% | -25% |
| STS - Santa Rosa, CA | 105,728 | $125.52 | $130.00 | 4% | 525 | 543 | 3% | 92% | 97% |
| JBR - Jonesboro, AR | 4,730 | $143.38 | $148.42 | 4% | 335 | 852 | 154% | 50% | -26% |
| ADQ - Kodiak, AK | 78,749 | $200.27 | $207.12 | 3% | 722 | 784 | 9% | 57% | -4% |
| PLN - Pellston, MI | 24,864 | $254.25 | $262.67 | 3% | 917 | 996 | 9% | -34% | -19% |

Evolving Trends of U.S. Domestic Airfares

JETBLUE AIRWAYS CORPORATION

CONFIDENTIAL TREATMENT REQUESTED

JBLU01907992

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| BGM - Binghamton, NY | 102,436 | $195.97 | $202.44 | 3% | 1116 | 1183 | 6% | -20% | -21% |
| BRL - Burlington, IA | 7,887 | $167.40 | $172.77 | 3% | 697 | 899 | 29% | 208% | 54% |
| FHR - Friday Harbor, WA | 7,802 | $45.11 | $46.55 | 3% | 63 | 77 | 22% | #N/A | #N/A |
| EGE - Vail/Eagle, CO | 167,901 | $223.58 | $230.61 | 3% | 1262 | 1301 | 3% | -36% | -21% |
| ROA - Roanoke, VA | 315,548 | $209.14 | $214.65 | 3% | 880 | 906 | 3% | -20% | -17% |
| BQK - Brunswick, GA | 31,284 | $212.86 | $217.18 | 2% | 926 | 883 | -5% | -4% | 11% |
| PQI - Presque Isle, ME | 12,412 | $270.91 | $276.40 | 2% | 1155 | 878 | -24% | 18% | 18% |
| PPG - Pago Pago, TR | -49,213 | $611.07 | $620.65 | 2% | 3618 | 3541 | -2% | 7% | 7% |
| BFD - Bradford, PA | 2,310 | $211.19 | $212.83 | 1% | 792 | 926 | 17% | -31% | -61% |
| DLH - Duluth, MN | 158,569 | $202.92 | $204.32 | 1% | 1086 | 1060 | -2% | -1% | -22% |
| MOB - Mobile, AL | 277,430 | $239.54 | $241.01 | 1% | 937 | 952 | 2% | -13% | -11% |
| RAP - Rapid City, SD | 252,578 | $233.34 | $234.77 | 1% | 995 | 986 | -1% | 6% | 1% |
| MEI - Meridian, MS | 14,432 | $284.48 | $286.17 | 1% | 866 | 400 | -54% | 3% | 3% |
| BFI - Seattle, WA | 23,072 | $47.27 | $47.45 | 0% | 71 | 74 | 4% | -60% | -62% |
| MHK - Manhattan, KS | 68,955 | $224.76 | $225.55 | 0% | 648 | 822 | 27% | 32% | 238% |
| SPI - Springfield, IL | 64,872 | $191.15 | $191.63 | 0% | 895 | 918 | 3% | -19% | -4% |
| DUJ - Du Bois, PA | 5,074 | $209.94 | $210.46 | 0% | 898 | 1060 | 18% | 15% | 15% |
| MOT - Minot, ND | 222,159 | $277.20 | $277.86 | 0% | 1138 | 1109 | -3% | 268% | 144% |
| PGV - Greenville, NC | 61,968 | $190.28 | $190.63 | 0% | 818 | 850 | 4% | -1% | 6% |
| CHA - Chattanooga, TN | 313,783 | $193.97 | $192.67 | -1% | 786 | 776 | -1% | -8% | -3% |
| LMT - Klamath Falls, OR | 15,237 | $190.07 | $188.79 | -1% | 658 | 1107 | 68% | -28% | -42% |
| SUX - Sioux City, IA | 27,168 | $212.63 | $211.19 | -1% | 879 | 827 | -6% | -63% | -57% |
| SUN - Sun Valley, ID | 47,734 | $195.93 | $194.38 | -1% | 789 | 852 | 8% | -49% | -46% |
| FLG - Flagstaff, AZ | 62,472 | $208.34 | $206.45 | -1% | 998 | 972 | -3% | 19% | 40% |
| JNU - Juneau, AK | 301,681 | $203.18 | $200.96 | -1% | 1020 | 938 | -8% | -26% | -10% |
| RKS - Rock Springs, WY | 28,270 | $225.46 | $222.67 | -1% | 654 | 880 | 35% | 35% | 83% |
| RIW - Riverton, WY | 13,136 | $229.72 | $226.85 | -1% | 704 | 974 | 38% | 1% | -9% |
| FWA - Fort Wayne, IN | 280,732 | $207.85 | $205.06 | -1% | 954 | 958 | 0% | -33% | -22% |
| EYW - Key West, FL | 370,637 | $197.05 | $193.89 | -2% | 934 | 1023 | 10% | -28% | 12% |
| ASE - Aspen, CO | 214,892 | $255.19 | $249.64 | -2% | 1143 | 1116 | -2% | -2% | 16% |
| FAR - Fargo, ND | 370,099 | $232.90 | $227.79 | -2% | 1057 | 1112 | 5% | 15% | 12% |
| ACK - Nantucket, MA | 178,918 | $87.55 | $85.56 | -2% | 176 | 100 | -43% | -17% | -13% |
| PKB - Parkersburg, WV | 8,292 | $227.88 | $222.37 | -2% | 636 | 727 | 14% | 52% | -15% |
| MGM - Montgomery, AL | 182,313 | $236.02 | $229.80 | -3% | 893 | 922 | 3% | -1% | -5% |
| CRW - Charleston, WV | 270,537 | $212.92 | $206.86 | -3% | 888 | 916 | 3% | -27% | -13% |
| GPI - Kalispell/Glacier, MT | 191,437 | $231.82 | $225.14 | -3% | 1201 | 1177 | -2% | #N/A | #N/A |
| ABY - Albany, GA | 33,494 | $254.61 | $247.15 | -3% | 880 | 868 | -1% | -24% | -10% |
| SGF - Springfield, MO | 364,665 | $211.12 | $204.81 | -3% | 923 | 975 | 6% | -31% | -28% |
| PSE - Ponce, PR | 95,787 | $149.55 | $144.59 | -3% | 1500 | 1384 | -8% | -68% | -29% |
| AIA - Alliance, NE | 1,592 | $155.71 | $150.46 | -3% | 404 | 755 | 87% | -12% | -12% |
| MFR - Medford, OR | 313,638 | $180.16 | $173.84 | -4% | 1021 | 1007 | -1% | -39% | -18% |

CONFIDENTIAL TREATMENT REQUESTED

JBLU01907993

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| GNV - Gainesville, FL | 190,324 | $211.49 | $203.83 | -4% | 942 | 959 | 2% | 18% | 15% |
| HLN - Helena, MT | 95,374 | $245.95 | $236.83 | -4% | 978 | 1154 | 18% | -19% | 0% |
| EAT - Wenatchee, WA | 51,347 | $172.27 | $165.79 | -4% | 814 | 885 | 9% | 0% | 40% |
| EWN - New Bern, NC | 125,873 | $204.07 | $195.95 | -4% | 974 | 1008 | 4% | 11% | 9% |
| YKM - Yakima, WA | 57,673 | $189.42 | $181.60 | -4% | 956 | 955 | 0% | -14% | -11% |
| GTR - Columbus, MS | 38,693 | $258.22 | $246.60 | -4% | 841 | 849 | 1% | 0% | 18% |
| ITH - Ithaca, NY | 117,045 | $203.99 | $194.57 | -5% | 992 | 1226 | 24% | -5% | 7% |
| IDA - Idaho Falls, ID | 160,454 | $213.50 | $202.87 | -5% | 911 | 962 | 6% | -25% | -12% |
| BET - Bethel, AK | 148,168 | $154.79 | $146.77 | -5% | 466 | 365 | -22% | 200% | 114% |
| TOL - Toledo, OH | 78,755 | $171.93 | $162.74 | -5% | 855 | 886 | 4% | -75% | -64% |
| YNG - Youngstown, OH | 40,102 | $85.89 | $81.07 | -6% | 851 | 895 | 4% | 213% | 218% |
| MSL - Muscle Shoals, AL | 4,160 | $184.99 | $173.83 | -6% | 465 | 232 | -50% | -35% | -13% |
| CNM - Carlsbad, NM | 2,776 | $140.03 | $131.47 | -6% | 263 | 302 | 15% | 36% | -34% |
| SBY - Salisbury, MD | 76,370 | $179.13 | $167.80 | -6% | 920 | 981 | 7% | -19% | -6% |
| DHN - Dothan, AL | 46,452 | $335.78 | $314.00 | -6% | 977 | 996 | 2% | -17% | -15% |
| SGU - St. George, UT | 53,977 | $113.99 | $106.58 | -6% | 547 | 569 | 4% | -44% | -19% |
| IRK - Kirksville, MO | 5,744 | $128.45 | $119.69 | -7% | 349 | 387 | 11% | -12% | -58% |
| CHO - Charlottesville, VA | 226,396 | $221.26 | $205.26 | -7% | 926 | 997 | 8% | -10% | -1% |
| GJT - Grand Junction, CO | 217,369 | $222.32 | $206.19 | -7% | 832 | 970 | 16% | -12% | 18% |
| TBN - Ft. Leonard Wood, MO | 7,894 | $216.01 | $199.99 | -7% | 725 | 563 | -22% | 319% | 99% |
| BQN - Aguadilla, PR | 215,448 | $163.85 | $151.67 | -7% | 1451 | 1413 | -3% | 3% | 6% |
| MSO - Missoula, MT | 303,886 | $217.91 | $201.37 | -8% | 1088 | 1076 | -1% | -28% | -12% |
| JST - Johnstown, PA | 6,986 | $228.13 | $210.47 | -8% | 924 | 1123 | 21% | -17% | -17% |
| GST - Gustavus, AK | 9,509 | $135.36 | $123.49 | -9% | 605 | 46 | -92% | 11% | 27% |
| LBF - North Platte, NE | 9,017 | $220.04 | $200.34 | -9% | 630 | 819 | 30% | 1% | 1% |
| MCN - Macon, GA | 843 | $248.14 | $225.52 | -9% | 955 | 816 | -15% | 36% | -80% |
| SLK - Saranac Lake, NY | 6,018 | $161.58 | $146.02 | -10% | 550 | 517 | -6% | -9% | -57% |
| SCC - Prudhoe Bay/Deadhorse, AK | 43,837 | $313.11 | $282.35 | -10% | 626 | 454 | -28% | -12% | -19% |
| AVL - Asheville, NC | 318,371 | $217.80 | $196.25 | -10% | 878 | 869 | -1% | -4% | 6% |
| ALW - Walla Walla, WA | 31,832 | $168.17 | $151.21 | -10% | 676 | 716 | 6% | -41% | 25% |
| MRY - Monterey, CA | 196,268 | $220.25 | $197.53 | -10% | 1184 | 1148 | -3% | -30% | -17% |
| YAK - Yakutat, AK | 10,100 | $186.57 | $167.06 | -10% | 797 | 489 | -39% | 0% | -10% |
| LUP - Kalaupapa/Molokai, HI | 3,186 | $44.37 | $39.64 | -11% | 41 | 164 | 295% | 1% | 1% |
| TEX - Telluride, CO | 7,828 | $265.65 | $236.25 | -11% | 828 | 1052 | 27% | -46% | -53% |
| COD - Cody, WY | 28,551 | $238.79 | $212.29 | -11% | 958 | 933 | -3% | -31% | -5% |
| RFD - Rockford, IL | 106,412 | $123.57 | $109.84 | -11% | 1190 | 1190 | 0% | -46% | -20% |
| DRO - Durango, CO | 186,567 | $220.53 | $194.41 | -12% | 926 | 832 | -10% | 3% | 49% |
| INL - International Falls, MN | 15,240 | $249.56 | $219.00 | -12% | 880 | 628 | -29% | -39% | -18% |
| TRI - Tri-Cities, TN | 206,784 | $229.17 | $201.10 | -12% | 838 | 879 | 5% | -33% | -20% |
| PSC - Pasco, WA | 329,833 | $211.78 | $185.09 | -13% | 1079 | 1077 | 0% | -11% | 23% |
| LWB - Greenbrier, WV | 9,566 | $247.76 | $216.23 | -13% | 713 | 571 | -20% | -33% | -10% |

Evolving Trends of U.S. Domestic Airfares

JETBLUE AIRWAYS CORPORATION

CONFIDENTIAL TREATMENT REQUESTED

JBLU01907994

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| SAF - Santa Fe, NM | 47,847 | $250.57 | $218.34 | -13% | 857 | 963 | 12% | 32% | 222% |
| FAY - Fayetteville, NC | 255,247 | $257.76 | $224.29 | -13% | 933 | 1051 | 13% | 24% | 31% |
| GAL - Galena, AK | 14,563 | $131.25 | $113.91 | -13% | 240 | 220 | -8% | 1% | -16% |
| PIH - Pocatello, ID | 22,214 | $185.85 | $160.88 | -13% | 549 | 572 | 4% | -50% | -41% |
| SMX - Santa Maria, CA | 44,737 | $175.92 | $152.24 | -13% | 944 | 1018 | 8% | -20% | -14% |
| CMX - Hancock, MI | 25,545 | $214.07 | $184.96 | -14% | 1082 | 974 | -10% | -32% | -14% |
| CLM - Port Angeles, WA | 5,853 | $49.83 | $42.80 | -14% | 69 | 70 | 2% | -66% | -67% |
| MWA - Marion, IL | 11,354 | $136.79 | $117.19 | -14% | 390 | 395 | 1% | 98% | -6% |
| KTN - Ketchikan, AK | 103,136 | $227.46 | $194.40 | -15% | 980 | 575 | -41% | 16% | 23% |
| CSG - Columbus, GA | 74,336 | $310.53 | $264.85 | -15% | 958 | 975 | 2% | 51% | 24% |
| OAJ - Jacksonville, NC | 174,276 | $255.14 | $217.53 | -15% | 1027 | 1048 | 2% | 16% | 22% |
| HRO - Harrison, AR | 5,347 | $131.23 | $111.49 | -15% | 279 | 207 | -26% | 28% | -40% |
| SIT - Sitka, AK | 68,218 | $204.80 | $173.03 | -16% | 971 | 517 | -47% | -6% | -6% |
| LYH - Lynchburg, VA | 79,889 | $253.45 | $212.72 | -16% | 928 | 977 | 5% | -12% | 0% |
| ELD - El Dorado, AR | 3,059 | $137.36 | $115.16 | -16% | 254 | 219 | -14% | 0% | -52% |
| GTF - Great Falls, MT | 186,776 | $232.95 | $195.17 | -16% | 1078 | 1032 | -4% | -8% | -7% |
| BTM - Butte, MT | 20,895 | $223.93 | $186.20 | -17% | 832 | 762 | -8% | -55% | -63% |
| APN - Alpena, MI | 13,011 | $247.15 | $205.21 | -17% | 760 | 654 | -14% | -43% | -16% |
| SCK - Stockton, CA | 63,149 | $63.70 | $52.79 | -17% | 359 | 564 | 57% | 75% | 78% |
| EAU - Eau Claire, WI | 22,871 | $195.84 | $161.98 | -17% | 980 | 818 | -17% | -63% | -45% |
| GCC - Gillette, WY | 32,714 | $250.65 | $206.83 | -17% | 695 | 868 | 25% | 28% | 35% |
| FLO - Florence, SC | 67,745 | $230.71 | $189.81 | -18% | 830 | 866 | 4% | -11% | 2% |
| PBG - Plattsburgh, NY | 112,493 | $155.26 | $126.31 | -19% | 985 | 1270 | 29% | 186% | 1098% |
| HNH - Hoonah, AK | 9,564 | $46.31 | $37.55 | -19% | 53 | 41 | -23% | -27% | 5% |
| GLH - Greenville, MS | 5,181 | $242.87 | $196.27 | -19% | 809 | 516 | -36% | 15% | 53% |
| GFK - Grand Forks, ND | 137,923 | $262.41 | $211.88 | -19% | 1088 | 1161 | 7% | 33% | 16% |
| AGS - Augusta, GA | 271,691 | $252.17 | $203.31 | -19% | 908 | 901 | -1% | 32% | 52% |
| TWF - Twin Falls, ID | 26,059 | $190.59 | $153.42 | -20% | 591 | 752 | 27% | -46% | -45% |
| MLB - Melbourne, FL | 215,300 | $204.33 | $164.35 | -20% | 1069 | 975 | -9% | 19% | 30% |
| CKB - Clarksburg, WV | 8,821 | $294.31 | $236.00 | -20% | 939 | 768 | -18% | 18% | 25% |
| EKO - Elko, NV | 33,308 | $202.35 | $160.99 | -20% | 567 | 537 | -5% | -45% | -45% |
| MKG - Muskegon, MI | 17,814 | $190.03 | $150.84 | -21% | 874 | 740 | -15% | -69% | -41% |
| PAH - Paducah, KY | 20,734 | $208.01 | $164.68 | -21% | 687 | 819 | 19% | -33% | -1% |
| CPR - Casper, WY | 88,011 | $260.47 | $204.23 | -22% | 901 | 845 | -6% | -41% | -12% |
| RUT - Rutland, VT | 5,909 | $157.98 | $123.48 | -22% | 460 | 492 | 7% | 69% | -8% |
| PDT - Pendleton, OR | 5,066 | $126.68 | $99.00 | -22% | 342 | 182 | -47% | 16% | -72% |
| TNI - Tinian, TR | 10,203 | $39.16 | $30.48 | -22% | 15 | 14 | -6% | #N/A | #N/A |
| SLN - Salina, KS | 2,919 | $116.24 | $90.00 | -23% | 296 | 161 | -46% | 24% | -41% |
| CDC - Cedar City, UT | 15,881 | $126.67 | $97.07 | -23% | 435 | 398 | -9% | -59% | -9% |
| PUB - Pueblo, CO | 9,812 | $168.70 | $128.80 | -24% | 537 | 864 | 61% | 98% | 134% |
| UIN - Quincy, IL | 10,165 | $156.87 | $119.75 | -24% | 517 | 368 | -29% | 56% | -26% |

Evolving Trends of U.S. Domestic Airfares

CONFIDENTIAL TREATMENT REQUESTED

| Airport | Enplaned Pax (2012) | Avg. One-Way Fare (2007) | Avg. One-Way Fare (2012) | % Change Fares 07-12 | Avg. Itinerary Dist. (2007) | Avg. Itinerary Dist. (2012) | % Change Dist. 07-12 | % Change Flights 07-12 | % Change Seats 07-12 |
|---|---|---|---|---|---|---|---|---|---|
| FNL - Fort Collins, CO | 34,817 | $81.31 | $61.52 | -24% | 628 | 629 | 0% | -20% | 2% |
| AUG - Augusta, ME | 4,791 | $208.50 | $157.59 | -24% | 764 | 967 | 27% | -62% | |
| STX - St. Croix, VI | 200,727 | $219.13 | $162.47 | -26% | 1175 | 999 | -15% | -15% | -17% |
| BHB - Bar Harbor, ME | 8,862 | $239.25 | $176.94 | -26% | 684 | 647 | -5% | -19% | -15% |
| MGW - Morgantown, WV | 9,534 | $270.35 | $198.86 | -26% | 760 | 892 | 17% | -2% | -2% |
| CGI - Cape Girardeau, MO | 6,226 | $173.88 | $127.74 | -27% | 767 | 379 | -51% | 292% | 85% |
| LEB - Lebanon, NH | 10,189 | $173.21 | $125.95 | -27% | 477 | 431 | -10% | 92% | -27% |
| LNS - Lancaster, PA | 5,779 | $126.94 | $91.05 | -28% | 589 | 416 | -29% | 135% | 12% |
| HTS - Huntington, WV | 105,546 | $185.34 | $128.86 | -30% | 767 | 776 | 1% | -5% | 41% |
| EWB - New Bedford, MA | 12,254 | $48.36 | $33.49 | -31% | 50 | 49 | -3% | 29% | 29% |
| BJI - Bemidji, MN | 22,374 | $251.08 | $170.89 | -32% | 1052 | 715 | -32% | -60% | -38% |
| ABR - Aberdeen, SD | 24,877 | $260.38 | $175.53 | -33% | 882 | 713 | -19% | -69% | -52% |
| RHI - Rhinelander, WI | 11,119 | $209.38 | $135.59 | -35% | 930 | 635 | -32% | -75% | -58% |
| HYA - Hyannis, MA | 95,693 | $57.74 | $35.52 | -39% | 53 | 37 | -30% | -22% | -27% |
| PSG - Petersburg, AK | 18,800 | $201.62 | $122.52 | -39% | 835 | 351 | -58% | -27% | -14% |
| MKK - Molokai/Hoolehua, HI | 72,421 | $72.90 | $44.00 | -40% | 327 | 108 | -67% | -7% | -18% |
| BID - Block Island, RI | 10,643 | $49.83 | $30.00 | -40% | 17 | 17 | 0% | 19% | 19% |
| RKD - Rockland, ME | 8,160 | $220.81 | $131.13 | -41% | 785 | 565 | -28% | -22% | -63% |
| OWB - Owensboro, KY | 30,795 | $165.96 | $87.08 | -48% | 785 | 681 | -13% | 509% | 984% |
| WRG - Wrangell, AK | 11,434 | $193.65 | $100.54 | -48% | 743 | 199 | -73% | 0% | -12% |
| LNY - Lanai/Lanai, HI | 45,692 | $193.45 | $88.86 | -54% | 1038 | 283 | -73% | -15% | -22% |
| AHN - Athens, GA | 1,694 | $248.29 | $109.38 | -56% | 786 | 260 | -67% | 4% | -55% |
| MKL - Jackson, TN | 2,037 | $173.78 | $75.00 | -57% | 519 | 130 | -75% | 539% | 214% |
| HGR - Hagerstown, MD | 10,207 | $167.59 | $70.93 | -58% | 565 | 767 | 36% | 194% | 132% |
| LBE - Latrobe, PA | 79,531 | $175.20 | $62.10 | -65% | 871 | 871 | 0% | -19% | 275% |
| Grand Total (Non-Hubs) | 22,873,244 | $184.44 | $130.34 | -3.2% | 742.2 | 814.9 | 9.8% | -13.9% | -10.6% |

Evolving Trends of U.S. Domestic Airfares

JBLU01907995

**Certificate of Service**

I hereby certify that a copy of the foregoing Application of JetBlue Airways Corporation was served this 25th day of March, 2014 via email transmission on the following persons:

robert.wirick@aa.com
francis.heil@aa.com
howard.kass@aa.com
sascha.vanderbellen@delta.com
jeff.morgan@delta.com
bob.kneisley@wnco.com
leslie.abbott@wnco.com
Charles.donley@squiresanders.com
marshall.sinick@squiresanders.com
robert.cohn@hoganlovells.com
patrick.rizzi@hoganlovells.com
john.fredericksen@suncountry.com
thomas.ting@suncountry.com
dan.weiss@united.com
steve.morrissey@united.com
jonathan.linde@united.com
karine.faden@united.com
lhalloway@crowell.com
gmurphy@crowell.com
john.varley@virginamerica.com
jegillick@zsrlaw.com
jhfoglia@zsrlaw.com
anita.mosner@hklaw.com
Jennifer.nowak@hklaw.com
mike.morisi@flypex.com
shawn.voyles@flypex.com
dhernandez@vedderprice.com
nssparks@fedex.com
sllunsford@fedex.com
jyoung@yklaw.com
lgrunewald@yklaw.com
steve.grossman@flyjacksonville.com
quince.brinkley@mwaa.com

Susan.Kurland@dot.gov
Esta.Rosenberg@dot.gov
Todd.Homan@dot.gov
brian.ctr.meehan@faa.gov
fbavent@airlineinfo.com
info@airlineinfo.com

and via First Class Mail:

Mayor Vincent Gray
Executive Office of the Mayor
1350 Pennsylvania Avenue, NW
Suite 316
Washington, DC 20004

Mayor Alvin Brown
Mayor's Office
City Hall at St. James Building
117 W. Duval St Suite 400
Jacksonville, FL 32202

John Potter
President and CEO
Metropolitan Washington Airports Authority
1 Aviation Circle
Washington, DC 20001

Arnaldo Deleo
General Manager Aviation Bureau
Port Authority
Government of Puerto Rico
PO Box 362829
San Juan, PR 00936-2829

_____/s/_____
Michael R. Radlick