# Exhibit B

## DEPOSITION DESIGNATIONS

Plaintiffs and Defendants hereby submit the following designations of deposition testimony in support of their claims at trial.

The parties have agreed to use the key below to identify objections in the charts provided for each transcript.

| Code | Objection |
|------|-----------|
| A | Argumentative (FRE 611) |
| A&A | Asked and Answered (FRE 403) |
| C | Compound Question (FRE 403) |
| F | Lack of Foundation (FRE 602 & 901) |
| H | Hearsay (FRE 802) |
| I | Incomplete Evidence (FRE 106) |
| ID | Improper Designation |
| IE | Improper Expert Opinion (FRE 701 & 702) |
| L | Leading question (FRE 611) |
| LC | Legal Conclusion (FRE 701 & 703) |
| M | Misleading (FRE 403 & 611) |
| MD | Misstates or Mischaracterizes Document (FRE 403 & 611) |
| MT | Misstates or Mischaracterizes Testimony (FRE 403 & 611) |
| NR | Non-responsive Answer (FRE 611) |
| PK | Lack of Personal Knowledge (FRE 602) |
| R | Relevance (FRE 401 & 402) |
| RP | Relevant but Substantially Outweighed by Unfair Prejudice or Confusion (FRE 403) |
| S | Speculation (FRE 602 & 701) |
| VA | Vague or Ambiguous (FRE 403 & 611) |

### PLAINTIFFS' DEPOSITION DESIGNATIONS

Plaintiffs designate deposition testimony for the following transcripts:

1. Bhargava, Anmol (American Airlines)
2. Burse, Doreen (United Airlines)
3. Casey, Don (American Airlines)
4. Guenthner, Andrew (Delta Airlines)
5. Lusso, Andrea (JetBlue) (*CID Deposition*)
6. Lusso, Andrea (JetBlue)
7. Mancini, Massimo (American Airlines)
8. Mehoke, Roberta (JetBlue)
9. Nee, Dorothy (State Street)
10. Nocella, Andrew (United Airlines)
11. Roberts, Allysen (American Airlines) (*CID Deposition*)
12. Somers, Robert (Delta Airlines)

| Bhargava, Anmol (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 12:8-11<br>12:12-17<br>16:4-11<br>16:14-17<br>16:23-25<br>17:12-18:10<br>18:19-20:10<br>21:11-22:5<br>23:5-20<br>26:22-27:5<br>29:3-22<br>30:12-31:17<br>35:9-18<br>35:20 | | 18:11-18<br>23:21-22<br>71:24-72:2<br>77:9-10<br>77:12-13<br>80:17-20<br>81:1-8<br>81:10-20<br>81:22-25<br>94:11-15<br>94:17-95:4<br>95:7-9<br>121:5-8<br>121:13-19 | | 71:17-20<br>77:5-8<br>77:15-18<br>82:1-4<br>82:6-8<br>82:10-15<br>171:18-20<br>171:22-23 |

| Bhargava, Anmol (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 38:17-23<br>38:25-39:22<br>39:24-40:6<br>61:2-6<br>62:14-25<br>63:2-15<br>63:17<br>65:19-66:1<br>67:8-16<br>75:5-76:3<br>76:14-17<br>76:19-77:4<br>79:13-20<br>79:22-80:16<br>89:24-90:4<br>90:6-11<br>90:14-91:1<br>98:19-99:3<br>99:5-7<br>107:5-19<br>115:16-116:7<br>116:9-22<br>120:12-21<br>120:23-121:4<br>140:8-10<br>140:12-141:4<br>147:13-14 | | 121:21-24<br>122:1-4<br>122:6-9<br>141:5-142:5<br>142:7-22<br>142:24-143:7<br>171:12-13<br>171:15-17<br>193:6-8<br>193:10-13<br>199:7-10<br>199:12-20<br>199:22-25<br>200:1-5<br>200:7-10<br>200:12-22<br>213:25-214:12<br>281:13-18<br>281:20-23<br>286:20-21<br>286:23-287:3<br>287:5-6 | | |

| Bhargava, Anmol (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 147:23-148:6<br>168:7-22<br>170:22-171:11<br>172:21-173:16<br>173:18-24<br>174:1-11<br>174:13-175:4<br>186:15-187:2<br>187:4-7<br>187:9-16<br>187:18-188:5<br>188:7-11<br>188:13-16<br>192:20-193:5<br>194:13-15<br>194:17-21<br>195:13-196:6<br>198:2-6<br>198:8-20<br>198:22-199:1<br>199:3-6<br>211:25-212:25<br>213:2-11<br>213:13-24<br>221:5-222:3<br>222:5-9<br>222:11-18 | | | | |

| Bhargava, Anmol (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 222:20-223:2<br>223:4-22<br>224:9-18<br>224:20-225:13<br>225:15-227:2<br>227:4-7<br>227:9-20<br>227:22-228:3<br>234:1-235:16<br>235:18-19<br>240:8-241:9<br>254:4-255:3<br>258:12-14<br>259:8-21<br>271:22-272:14<br>277:16-278:1<br>278:3-16<br>278:18-281:12<br>285:15-286:19<br>287:7-22<br>299:17-300:10<br>304:10-305:1<br>306:23-308:2<br>308:9-19<br>308:21-24<br>309:1-4 | | | | |

| Burse, Doreen (United Airlines) | | | | |
|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter- Counter Designations |
| 8:14-24<br>12:25-14:8<br>15:4-7<br>18:3-25<br>19:9-12<br>19:15<br>20:8-24<br>24:3-23<br>25:3-4<br>26:8-13<br>28:4-19<br>28:22<br>36:7-21<br>41:19-42:8<br>60:2-9<br>60:12-16<br>65:2-11<br>65:22-66:14<br>70:16-19<br>76:6-16<br>89:14-91:9<br>91:21-92:4<br>92:25-93:23<br>96:21-98:3<br>136:18-137:2<br>138:21-139:5 | 147:9-10 H<br>147:12-15 H<br>147:16-19 H<br>148:8-10 H<br>148:11-13 H<br>148:15 H<br>154:4-7 H<br>155:11-15 H<br>155:18-25 H<br>156:5-8 H<br>156:11-12 H<br>156:14-21 H | 37:10-19<br>38:2-23<br>42:16-43:10<br>43:21-44:6<br>60:18-61:2<br>65:12-21<br>72:7-21<br>91:14-20<br>95:12-96:20<br>98:4-7<br>98:13-25<br>109:25-110:12<br>111:17-112:3<br>137:3-18<br>141:5-7<br>141:11-142:25<br>143:3<br>148:5-7<br>157:15-18<br>157:21<br>161:18-162:6 | 72:16-21 H<br>142:21-25 A&A, C, S, L, M, MT<br>143:3 A&A, C, S, L, M, MT<br>161:18-162:6 PK | 37:20-23<br>43:11-20<br>110:17-24 |

| Burse, Doreen (United Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 139:8-11<br>140:7-14<br>140:20<br>140:23-141:4<br>147:2-5<br>147:9-19<br>148:8-13<br>148:15<br>149:19-150:12<br>152:13-153:6<br>153:8-17<br>154:4-8<br>154:19-156:8<br>156:11-157:9<br>158:4-23<br>158:25-159:9<br>159:11<br>162:7-18 | | | | |

| Casey, Don (American Airlines) | | | | |
|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter Designations |
| 9:10-25 | | 8:18-21 | | 23:22-24:3 |
| 16:11-14 | | 14:15-21 | | 24:23-25:1 |
| 16:21-17:16 | | 22:13-16 | | 27:21-28:1 |
| 17:17-20 | | 24:8-15 | | 28:14-29:7 |
| 17:21-18:4 | | 25:2-14 | | 32:17-18 |
| 18:12-23 | | 32:10-11 | | 32:21-22 |
| 20:5-14 | | 32:13-16 | | 33:3-5 |
| 20:15-21:4 | | 32:23-24 | | 33:8-10 |
| 22:10-12 | | 33:1-2 | | 33:19-34:2 |
| 25:15-27:20 | | 38:18-20 | | 41:4-11 |
| 37:11-38:17 | | 62:3-5 | | 41:22-42:6 |
| 43:25-44:5 | | 62:7-10 | | 63:21-64:5 |
| 44:10-45:18 | | 62:11-17 | | 68:18-23 |
| 47:8-19 | | 62:24-63:20 | | 83:11-84:11 |
| 47:21-23 | | 67:24-68:11 | | 84:18-85:6 |
| 47:25-48:8 | | 69:2-5 | | 101:22-102:4 |
| 48:11-15 | | 69:16-18 | | 105:8-22 |
| 48:16-49:8 | | 84:12-17 | | 122:4-13 |
| 49:9-50:18 | | 87:13-19 | | 125:6-14 |
| 55:3-9 | | 88:3-25 | | 125:16-18 |
| 61:4-62:2 | | 96:4-9 | | 127:16-19 |
| 62:18-23 | | 123:4-14 | | 149:13-150:22 |
| 64:6-65:2 | | 127:13-15 | | 153:4-10 |
| 65:4-66:3 | | 153:20-25 | | 153:11-14 |
| 66:14-67:10 | | 235:2-25 | | 184:4-13 |
| 67:21-23 | | 236:1 | | 237:25-239:4 |

| Casey, Don (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 82:12-83:8<br>85:13-86:3<br>89:1-90:7<br>95:2-96:3<br>96:10-97:4<br>97:6-17<br>100:25-101:21<br>106:21-22<br>106:24-107:4<br>107:5-6<br>107:8-13<br>107:15-23<br>107:25-108:7<br>110:17-111:9<br>111:12-20<br>111:22-112:3<br>122:14-17<br>122:19-24<br>123:1-3<br>127:25-128:13<br>134:10-135:3<br>136:1-23<br>143:22-144:11<br>146:18-147:25<br>151:7-16<br>153:15-19<br>154:1-13 | | 236:4-19<br>241:17-25<br>242:1-25<br>256:19<br>259:15-21 | | 251:16-252:10<br>256:19<br>257:7-8<br>257:11-22<br>257:23-258:25 |

| Casey, Don (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 154:16-155:7<br>157:11-13<br>157:15-158:20<br>158:23<br>163:24-164:3<br>171:2-15<br>171:16-172:8<br>172:18-173:12<br>175:21-176:8<br>176:18-177:11<br>177:12-178:22<br>179:3-11<br>179:14-25<br>180:1-17<br>180:19-181:23<br>182:1-16<br>183:24-184:3<br>184:15-185:13<br>185:14-186:8<br>186:10-187:19<br>187:22-188:2<br>188:4-189:14<br>191:19-24<br>196:13-197:12<br>208:21-209:17<br>217:12-17<br>219:15-20 | | | | |

| Casey, Don (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 219:22-220:9<br>220:12-16<br>220:19-21<br>221:12-222:1<br>222:12-223:11<br>225:16-226:1<br>228:23-229:22<br>230:10-22<br>231:23-233:6<br>233:9-234:5<br>248:20-249:5<br>249:12-250:3<br>254:5-15<br>256:10-18<br>259:1-9<br>259:12-14<br>260:1-18 | | | | |

| Guenthner, Andrew (Delta Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 12:15-14:22<br>17:18-18:16<br>19:6-12<br>179:24-182:9<br>182:11-24<br>183:2-7<br>183:9-22<br>183:24-185:14<br>185:17-18<br>185:20-186:2<br>187:14-190:2<br>190:3-196:3<br>196:20-198:10<br>198:11-204:23<br>204:24-205:5<br>205:6-8<br>205:13-16<br>205:17-206:3<br>216:9-13<br>234:16-238:2<br>272:19-23<br>273:9-15<br>273:22-274:23<br>276:6-277:11<br>277:12-278:24<br>279:5-13 | 181:8-183:22 IE, LC<br>182:24 A&A<br>183:2-7 A&A<br>183:9-22 A&A<br>185:10-18 S, IE, LC<br>204:15-23 S, IE, LC<br>205:6-10 F, S, IE, LC<br>205:13-15 F, PK, S<br>274:7-16 S, H<br>279:11-16 F, PK, S<br>279:18-280:3 F, PK, S<br>280:5-12 F, PK, S<br>281:8-16 F, PK, S<br>281:15-21 F, PK<br>281:23-282:3 F, PK | 10:12-15<br>14:23-15:25<br>22:24-23:10<br>23:13-27:17<br>47:13-16<br>47:18-48:2<br>48:9-49:4<br>49:15-21<br>51:7-11<br>52:11-53:3<br>53:10-54:9<br>166:3-13<br>166:23-167:25<br>169:11-14<br>169:17-170:7<br>217:14-218:25<br>220:18-221:12<br>228:12-13<br>228:20-229:6 | 166:3-13 ID, R, RP<br>166:23-167:25 ID, R, RP | 23:11-12<br>49:22-25<br>221:22-23<br>221:25-222:12 |

| Guenthner, Andrew (Delta Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 279:15-21<br>279:24-280:7<br>280:9-12<br>281:8-13<br>281:15-21<br>281:23-282:3 | | | | |

| Lusso, Andrea (JetBlue) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 9:15-16 | 46:3-19 M, MT | 24:6-25:11 | 86:3-8 R | 63:14-17 |
| 9:22-10:3 | 62:5-9 VA, M, MD | 38:20-24 | | 63:18-23 |
| 16:1-3 | 70:13-19 F, PK | 45:13-17 | | 64:10-12 |
| 16:9-23 | 71:8-13 F, PK | 45:21-46:2 | | |
| 16:24-17:13 | 72:1-6 F, PK | 47:6-21 | | |
| 17:18-18:4 | 72:9-13 F, PK | 50:13-14 | | |
| 18:5-18 | 72:21-23 F, PK | 53:18-23 | | |
| 18:19-20:6 | 72:24-73:1 F, PK | 63:5-13 | | |
| 20:14-24:5 | 81:12-18 A, M, MD | 64:18-65:8 | | |
| 27:9-30:1 | 112:23-113:7 RP | 69:17-20 | | |
| 31:8-32:9 | 113:12-22 RP | 76:25-77:4 | | |
| 32:21-34:22 | 114:4-115:3 RP | 79:17-80:15 | | |
| 34:23-35:19 | 115:9-120:14 RP | 86:3-9 | | |
| 36:22-37:1 | 151:18-152:13 C, MT | 94:16-21 | | |
| 37:2-17 | 154:6-17 F, PK, MD | 109:8-110:8 | | |
| 37:23-38:8 | 195:21-196:1 F, PK | 120:23-121:8 | | |
| 38:17-19 | 196:2-10 F, PK | 130:19-131:24 | | |
| 38:25-39:5 | 202:11-15 F, S, M | 141:3-20 | | |
| 39:6-9 | 203:7-9 F, S | 144:16-23 | | |
| 39:19-41:2 | 204:8-21 F | 146:3-23 | | |
| 41:19-42:1 | 204:23-205:3 F | 148:2-149:25 | | |
| 43:9-15 | 205:7-22 F | 150:6-151:17 | | |
| 43:22-45:12 | 205:25-208:19 F | 154:18-23 | | |
| 46:3-19 | 209:9-15 F, MD | 159:18-21 | | |
| 46:20-47:2 | 209:16-19 F | 168:25-169:11 | | |
| 47:22-49:2 | 209:20-25 F, MD | 170:16-18 | | |

| Lusso, Andrea (JetBlue) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 49:8-50:1<br>50:2-6<br>50:15-51:4<br>51:19-53:17<br>53:24-54:16<br>54:17-55:7<br>56:3-5<br>56:6-10<br>56:11-18<br>57:4-13<br>58:18-59:3<br>59:12-61:24<br>62:2-23<br>63:2-3<br>64:14-17<br>65:9-66:1<br>66:7-9<br>66:21-67:18<br>69:21-73:1<br>73:11-74:11<br>75:1<br>75:8-10<br>75:12-76:7<br>76:8-24<br>77:5-12<br>78:11-79:16<br>80:16-81:18 | 210:1-15 F<br>212:21-214:15 F | 171:12-16<br>176:17-177:11<br>180:21-181:11<br>182:9-15<br>184:4-22<br>185:3-186:22<br>233:20-234:6<br>238:12-16<br>239:3-4<br>242:17-243:2<br>250:13-251:5<br>257:5-8<br>262:16-18<br>263:22-24<br>264:23-25<br>272:21-274:6 | | |

| | | Lusso, Andrea (JetBlue) (CID Deposition) | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 81:24-82:8<br>83:8-22<br>83:23-84:8<br>84:9-12<br>84:21-85:12<br>85:13-86:2<br>86:10-88:22<br>89:18-90:16<br>90:23-91:14<br>92:5-9<br>92:10-18<br>92:19-93:23<br>94:22-95:4<br>95:11-98:21<br>100:14-18<br>100:25-104:1<br>104:2-109:7<br>110:9-12<br>110:13-112:2<br>112:23-113:7<br>113:12-17<br>113:18-22<br>114:4-25<br>115:1-3<br>115:9-120:14<br>121:9-122:7<br>122:8-123:14 | | | | |

| Lusso, Andrea (JetBlue) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 129:21-130:12<br>130:13-18<br>132:5-14<br>132:16-20<br>132:25-133:10<br>133:11-134:9<br>134:10-137:15<br>137:16-141:2<br>142:7-143:13<br>143:19-144:2<br>144:4-12<br>144:24-145:14<br>145:18-146:2<br>146:24-148:1<br>150:1-5<br>151:18-152:13<br>152:16-153:6<br>153:18-24<br>153:25-154:17<br>154:24-155:23<br>156:16-24<br>157:1-17<br>157:18-158:5<br>158:6-18<br>158:25-159:17<br>159:22-160:13<br>160:14-23 | | | | |

| Lusso, Andrea (JetBlue) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 161:19-162:2 162:3-14 162:21-163:6 163:18-164:19 164:20-168:15 168:16-20 168:21-24 169:12-20 170:1-9 170:11-15 170:19-171:11 171:17-172:15 172:16-25 173:1-174:7 174:8-176:4 176:6-16 178:6-11 178:25-179:10 179:20-180:20 181:20-182:8 182:16-183:5 183:6-22 183:24-184:3 187:14-188:1 188:14-21 189:14-192:7 192:9-193:8 | | | | |

| Lusso, Andrea (JetBlue) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 193:9-19<br>193:20-194:11<br>194:12-17<br>194:25-195:9<br>195:10-196:13<br>196:17-198:14<br>198:15-199:7<br>199:17-201:16<br>201:17-202:24<br>202:25-204:2<br>204:8-21<br>204:23-205:3<br>205:7-22<br>205:25-207:10<br>207:11-208:19<br>209:9-25<br>210:1-15<br>212:21-213:14<br>213:15-214:15<br>216:1-6<br>216:19-217:4<br>217:5-218:10<br>218:11-220:10<br>220:15-224:8<br>224:9-225:10<br>225:21-228:14<br>228:15-229:15 | | | | |

| Lusso, Andrea (JetBlue) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 229:16-230:3<br>230:12-19<br>230:21-231:22<br>232:17-233:19<br>234:7-15<br>236:7-237:10<br>237:11-19<br>237:20-238:11<br>238:17-239:2<br>239:5-242:16<br>243:8-17<br>243:19-245:8<br>245:13-246:18<br>247:2-8<br>247:13-248:12<br>248:18-249:4<br>249:9-250:12<br>252:1-8<br>252:24-253:18<br>253:25-254:24<br>254:25-257:4<br>257:9-260:24<br>261:5-12<br>261:14-17<br>261:18-262:8<br>262:11-15<br>262:19-263:10 | | | | |

| Lusso, Andrea (JetBlue) (CID Deposition) | | | | |
|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter Designations |
| 263:11-21 263:25-264:22 265:1-267:5 | | | | |

| Lusso, Andrea (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 11:2-4<br>16:21-17:14<br>17:15-21<br>17:22-18:8<br>19:6-11<br>19:12-24<br>23:12-19<br>23:20-24<br>23:25-24:7<br>24:8-19<br>26:11-27:8<br>29:5-24<br>31:3-7<br>31:8-15<br>31:20-32:8<br>32:9-33:4<br>34:15-35:1<br>35:25-36:12<br>36:17-37:10<br>37:14-38:8<br>39:12-15<br>41:16-22<br>41:24-42:12<br>42:13-15<br>42:17-19<br>45:8-13 | 65:7-8 A, M<br>65:12-13 A, M<br>66:7-9 A, M<br>66:13-21 A, M<br>260:14-15 S, A, VA<br>260:17-23 S, A, VA<br>282:20-21 S<br>282:24-283:3 S | 18:9-19:5<br>20:1-4<br>26:3-10<br>27:9-25<br>28:2-19<br>28:24-29:4<br>29:25-30:14<br>37:11-13<br>38:9-39:7<br>42:20-44:10<br>50:11-15<br>51:11-52:14<br>62:20-63:3<br>64:5-17<br>65:16-21<br>92:7-10<br>99:12-18<br>103:5-15<br>105:17-21<br>105:25-106:10<br>106:24-107:8<br>107:19-108:2<br>108:19-25<br>111:20-113:12<br>114:22-115:4<br>125:14-25 | | 28:1<br>28:20-23<br>30:15-20<br>44:11-18<br>102:24-103:4<br>103:16-104:1<br>113:13-14<br>113:16-114:8<br>137:16-20<br>223:14-21<br>223:23-24<br>237:18<br>258:1-4<br>258:6-16<br>258:17-259:14<br>264:13-266:5 |

| Lusso, Andrea (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 45:14-18<br>45:19-25<br>48:9-14<br>49:7-10<br>49:11-17<br>49:18-24<br>49:25-50:10<br>51:3-10<br>53:8-23<br>54:19-20<br>54:21-55:3<br>59:16-23<br>59:24-60:9<br>60:17-61:2<br>61:3-12<br>61:13-62:1<br>62:2-19<br>64:12-65:8<br>65:12-13<br>65:22-66:9<br>66:13-21<br>66:22-67:22<br>67:23-68:9<br>68:10-15<br>68:16-69:14<br>69:15-18<br>72:9-13 | | 130:25-133:13<br>136:14-137:15<br>148:25-149:17<br>154:23-157:14<br>163:18-165:9<br>186:9-188:17<br>190:23-191:6<br>200:17-20<br>204:1-205:7<br>207:2-4<br>220:15-18<br>222:8-13<br>223:2-13<br>228:20-229:21<br>235:7-10<br>237:19-238:6<br>248:8-13<br>253:19-25<br>254:23-25<br>255:9-11<br>255:19-257:22<br>260:25-262:2<br>263:11-264:2<br>266:18-22<br>273:17-20 | | |

| Lusso, Andrea (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 74:4-19<br>74:20-23<br>74:24-75:11<br>78:12-17<br>79:9-12<br>80:8-18<br>80:19-25<br>81:1-6<br>81:7-10<br>81:17-24<br>89:6-18<br>89:25-90:13<br>90:14-19<br>91:2-13<br>91:14-17<br>92:11-23<br>92:24-93:1<br>93:5-11<br>93:18-94:2<br>94:3-11<br>95:6-12<br>95:13-96:4<br>96:6-9<br>96:25-97:9<br>97:17-98:11<br>98:12-14<br>98:16-99:11 | | | | |

| Lusso, Andrea (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 99:19-22<br>99:25-100:14<br>101:8-17<br>101:18-24<br>101:25-102:14<br>102:15-23<br>104:5-105:13<br>105:22-24<br>106:11-14<br>106:15-23<br>107:9-13<br>107:14-18<br>108:3-8<br>109:1-9<br>109:10-14<br>109:16-110:1<br>110:3-15<br>110:16-19<br>114:9-18<br>114:19-21<br>115:8-24<br>116:3-21<br>117:3-118:9<br>118:10-17<br>118:18-119:5<br>119:6-10<br>119:11-17 | | | | |

| Lusso, Andrea (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 119:18-24<br>119:25-120:14<br>120:22-122:1<br>122:14-24<br>123:20-125:3<br>125:8-13<br>126:12-25<br>127:1-14<br>127:15-128:1<br>128:2-5<br>128:6-11<br>128:19-129:4<br>129:5-16<br>129:23-130:10<br>130:21-24<br>133:14-134:1<br>134:5-135:4<br>135:25-136:13<br>137:21-138:2<br>138:3-13<br>138:14-139:5<br>139:22-140:2<br>140:6-22<br>149:18-23<br>150:8-151:6<br>151:10-152:3<br>152:9-12 | | | | |

| Lusso, Andrea (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 153:9-154:5<br>154:6-8<br>154:12-18<br>157:15-23<br>157:24-158:4<br>158:5-17<br>158:21-159:16<br>159:17-20<br>159:21-25<br>160:8-12<br>160:13-25<br>161:1-15<br>161:16-21<br>162:2-18<br>163:7-17<br>165:10-166:18<br>166:19-25<br>167:1-14<br>167:15-24<br>168:4-12<br>168:18-169:6<br>169:23-170:12<br>170:13-171:1<br>171:2-19<br>171:20-172:8<br>172:9-11<br>172:15-173:2 | | | | |

| Lusso, Andrea (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 185:12-186:8<br>188:18-189:13<br>189:14-18<br>189:19-190:3<br>190:7-22<br>191:7-192:8<br>192:9-14<br>192:15-193:11<br>193:16-22<br>193:25-194:20<br>194:22-195:12<br>195:13-196:2<br>196:3-12<br>196:13-197:10<br>197:11-198:4<br>198:5-18<br>198:19-199:21<br>200:3-16<br>200:21-201:4<br>201:13-22<br>201:23-203:4<br>203:5-25<br>205:8-206:1<br>206:2-5<br>207:5-18<br>207:19-23<br>207:25-208:12 | | | | |

| Lusso, Andrea (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 208:17-209:7<br>215:10-24<br>215:25-216:21<br>216:22-217:1<br>217:7-17<br>217:25-219:11<br>219:12-15<br>219:19-220:14<br>220:19-221:14<br>221:15-25<br>222:3-7<br>222:14-223:1<br>224:2-5<br>229:22-231:2<br>231:3-20<br>231:21-25<br>232:2-4<br>232:6-19<br>232:23-234:1<br>234:2-16<br>235:11-13<br>236:16-237:17<br>238:7-11<br>238:12-239:4<br>239:5-25<br>241:4-9<br>241:11-242:1 | | | | |

| | Lusso, Andrea (JetBlue) | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 242:3-243:1<br>243:2-5<br>243:7-244:9<br>244:11-23<br>244:24-245:11<br>245:12-246:8<br>246:12-247:21<br>248:14-251:4<br>251:5-17<br>251:18-252:4<br>252:5-9<br>252:10-17<br>252:18-253:18<br>254:1-22<br>255:1-8<br>260:14-15<br>260:17-23<br>266:23-267:4<br>269:3-5<br>269:10-12<br>269:21-23<br>269:24-270:19<br>270:20-272:9<br>272:10-20<br>272:21-273:9<br>273:10-16<br>273:21-274:23 | | | | |

| Lusso, Andrea (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 274:24-275:5<br>275:6-21<br>280:4-7<br>280:8-12<br>280:20-281:4<br>281:17-282:13<br>282:20-21<br>282:24-283:3 | | | | |

| Mancini, Massimo (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 7:24-8:1<br>8:5-10<br>11:25-16:12<br>16:25-18:1<br>18:7-12<br>30:7-11<br>30:25<br>31:2-7<br>32:1-6<br>32:21-33:2<br>35:6-14<br>35:16-22<br>38:4-6<br>38:12-16<br>41:10-11<br>41:13-18<br>43:10<br>44:14-24<br>45:6-7<br>45:17-46:7<br>46:15-23<br>46:25-47:14<br>47:18-21<br>48:2-6<br>53:6-13<br>69:23 | | 18:2-6<br>18:20-19:9<br>23:5-24:20<br>30:12-24<br>31:8-14<br>32:7-8<br>32:10-12<br>32:18-20<br>33:3-5<br>38:7-11<br>46:8-9<br>46:11-14<br>47:15<br>47:17<br>48:16-19<br>48:21-23<br>72:21-73:2<br>73:12-15<br>73:17<br>77:18-22<br>78:9-10<br>78:12-13<br>80:1-6<br>80:25-81:2<br>81:5-6<br>92:12-21 | | 42:1-7<br>76:2-8<br>81:7-9<br>81:13-18 |

| Mancini, Massimo (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 70:7-10<br>71:8-16<br>71:18-72:10<br>73:18-74:17<br>76:19-22<br>76:24-77:17<br>77:23-78:3<br>78:18-79:25<br>80:12-24<br>91:17-18<br>91:20-92:11<br>92:22-93:4<br>93:9-18<br>93:20-94:21<br>94:23-25<br>95:18-23<br>98:11-12<br>98:14-21<br>98:25-99:2<br>104:5-9<br>106:2-4<br>106:6-7<br>106:11-14<br>110:12-13<br>110:15-112:1<br>113:11-13<br>113:23-114:5 | | 95:13-17<br>103:13-104:1<br>104:2-4<br>104:10-14<br>106:8-10<br>106:15-17<br>106:22-23<br>106:25-107:4<br>114:22-115:21<br>131:9-21<br>132:8-14<br>132:20-133:1<br>141:6-142:1<br>142:3-13<br>144:9-13<br>147:2-3<br>147:5<br>147:6-10<br>147:13-15<br>150:23-24<br>153:5-6<br>153:18-154:3<br>157:2-16<br>157:22-158:4<br>158:6-7<br>158:16-159:7<br>159:10-160:15 | | |

| Mancini, Massimo (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 114:16-18<br>116:10-117:17<br>120:10-13<br>121:7-14<br>123:5-20<br>124:12-13<br>124:23-125:17<br>125:19<br>127:16-128:5<br>130:21-131:3<br>131:22-132:5<br>132:7<br>133:7-15<br>134:1-2<br>134:15-21<br>135:2-25<br>142:14-18<br>142:21<br>144:3-5<br>144:7-8<br>146:19-147:1<br>147:16-19<br>150:1-3<br>150:5-12<br>150:14-19<br>150:21-22<br>150:25-151:12 | | 160:17-161:4<br>161:11-20<br>164:10-23<br>166:1-3<br>166:5-9<br>166:11-14<br>166:21-167:3<br>172:12-14<br>172:16-22<br>178:14-23<br>184:1-5<br>190:13-15<br>190:17-191:7<br>198:15-199:22<br>211:15-18<br>212:13-16<br>212:18-214:7 | | |

| Mancini, Massimo (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 151:14-18<br>152:2-153:3<br>153:5-17<br>156:5-157:1<br>158:8-15<br>161:5-10<br>161:21-162:10<br>162:12-16<br>163:25-164:9<br>165:20-22<br>165:24-25<br>166:15-17<br>166:19-20<br>170:24-171:1<br>171:3-6<br>171:8-172:3<br>172:6-11<br>172:23-173:8<br>173:16<br>173:18-174:1<br>175:5-22<br>183:1-10<br>183:12<br>183:21-25<br>184:6-12<br>191:23-192:6<br>194:13-18 | | | | |

| Mancini, Massimo (American Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 196:15-16<br>196:18-22<br>197:2<br>197:10-22<br>201:8-12<br>206:8-207:10<br>207:12-18<br>207:20-208:7<br>210:10-211:14<br>211:19-212:12 | | | | |

| Mehoke, Roberta (JetBlue) | | | | |
|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter Designations |
| 10:13-18 | 65:2-3 MD, MT | 33:8-34:21 | 66:23 ID | 37:1-3 |
| 18:8-24 | 65:5-6 MD, MT | 34:25-35:19 | 193:1-4 ID, R | 37:5-11 |
| 18:25-19:10 | 108:2-3 VA | 35:23-36:25 | 195:24-196:1 ID, R | 37:13-15 |
| 20:1-2 | 108:5-6 VA | 37:16-25 | 196:11-198:2 ID, R | 38:19-21 |
| 20:7-22:20 | 141:10-12 F | 39:20-40:4 | 226:1-4 ID, R | 39:2-7 |
| 26:3-27:4 | 141:14-16 F | 42:8-14 | 258:17-18 ID, R | 44:7-9 |
| 29:14-30:5 | 145:1-2 F | 44:10-13 | 260:7-9 ID | 44:14-16 |
| 30:24-31:13 | 145:4-5 F | 51:24-52:13 | | 60:14-15 |
| 31:17-32:14 | 145:7-10 F | 53:6-12 | | 60:17 |
| 32:18-33:7 | 145:12-15 F | 54:4-8 | | 69:4-6 |
| 39:8-19 | 145:17-19 F | 54:18-21 | | 105:16-18 |
| 40:14-41:14 | 145:21-25 F | 60:3-12 | | 105:20-21 |
| 41:16-42:7 | 146:20-22 F | 61:9-17 | | 105:23-24 |
| 42:15-43:3 | 146:24-147:1 F | 61:19-62:3 | | 106:1-7 |
| 50:14-51:23 | 161:17-20 S, MD | 62:5-10 | | 106:9-11 |
| 52:14-53:5 | 161:22-23 S, MD | 62:12 | | 109:4-17 |
| 54:2-3 | 164:22-25 F, M, MD | 63:21-64:18 | | 109:19-25 |
| 54:22-55:22 | 165:2-18 F, M, MD | 66:20-21 | | 113:3-6 |
| 56:23-57:3 | 165:20-22 MT | 66:23-67:14 | | 113:8-19 |
| 57:14-58:5 | 165:24-166:5 MT | 68:3-4 | | 114:24-115:8 |
| 58:9-59:23 | 166:7-11 VA, M | 68:6-8 | | 115:20 |
| 59:25-60:1 | 171:8-12 S, MT | 68:17-18 | | 136:11-18 |
| 60:19-61:8 | 171:14-15 S, MT | 68:20-69:3 | | 136:20-137:11 |
| 64:19-65:3 | 173:4-9 IE, LC | 93:11-13 | | 138:9-16 |
| 65:5-14 | 186:13-16 M, MD | 93:15-20 | | 143:20-144:8 |
| 85:8-87:19 | 186:18 M, MD | 102:12 | | 156:16-20 |

| | | Mehoke, Roberta (JetBlue) | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 87:21-88:10 | 187:8-14 C, M, MD | 102:20-103:3 | | 158:13-159:6 |
| 88:12-23 | 187:16-22 C, M, MD | 103:14-105:2 | | 160:8-17 |
| 90:15-19 | 237:13-17 M, MD | 103:21-104:13 | | 167:2-5 |
| 90:21-92:3 | 237:19-24 M, MD | 105:4-14 | | 167:7-12 |
| 92:5-19 | 238:2-4 VA, M, MD | 115:9-19 | | 167:14-15 |
| 92:21-22 | 238:6-16 VA, M, MD | 124:19-21 | | 167:17-22 |
| 93:21-22 | 238:18-21 VA, M, MD | 124:22-23 | | 169:2-7 |
| 93:24-94:5 | 238:23-239:2 VA, M, MD | 124:25 | | 177:2-6 |
| 94:7-10 | 270:9-10 VA, M, MD | 142:20-143:3 | | 177:14-23 |
| 99:4-12 | 270:12-13 VA, M, MD | 154:2-7 | | 209:9-13 |
| 99:14-21 | 270:22-271:7 F, M, MD | 154:20-22 | | 240:3-12 |
| 99:23-101:7 | 271:8-9 F, M, MD | 154:24-155:1 | | 253:1-3 |
| 101:10-15 | 271:11-12 F, M, MD | 155:3-4 | | 253:5-9 |
| 102:6-11 | 308:15-18 M, MD | 155:6-10 | | 255:3-18 |
| 103:4-20 | 308:20-25 M, MD | 157:25-158:12 | | 256:4-12 |
| 107:6-108:3 | 309:17-19 F, M, MD | 169:14-20 | | 262:22-263:18 |
| 108:5-6 | 348:23-24 R, F, PK, L | 172:12-14 | | 264:7-18 |
| 111:10-12 | 349:1-3 R, F, PK, L | 172:16 | | 265:18-21 |
| 111:14 | | 172:18-22 | | 299:2-6 |
| 111:16-21 | | 188:10-19 | | 299:21-300:3 |
| 123:15-124:1 | | 188:15-16 | | 312:20-313:6 |
| 124:12-18 | | 188:18 | | |
| 137:25-138:8 | | 188:20-189:2 | | |
| 138:23-139:4 | | 188:21 | | |
| 139:19-140:1 | | 188:23 | | |
| 140:14-23 | | 188:25-189:2 | | |
| 140:25-141:1 | | 189:15-16 | | |

| Mehoke, Roberta (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 141:10-12<br>141:14-21<br>145:1-2<br>145:4-5<br>145:7-10<br>145:12-15<br>145:17-19<br>145:21-25<br>146:5-12<br>146:20-22<br>146:24-149:24<br>151:8-10<br>156:21-157:10<br>157:12-24<br>160:18-161:20<br>161:22-162:7<br>162:9-163:6<br>163:9-22<br>163:24-25<br>164:9-25<br>165:2-22<br>165:24-166:10<br>166:12-19<br>173:4-9<br>173:16-22<br>174:5-7<br>174:9-23 | | 189:18<br>189:20-190:4<br>192:7-198:14<br>192:16-18<br>193:8-10<br>194:5-8<br>194:15-16<br>194:22-195:10<br>200:13-17<br>202:13-203:8<br>204:21-205:1<br>208:13-15<br>208:17-23<br>208:25-209:5<br>209:21-210:22<br>211:20-21<br>211:23-25<br>212:2-5<br>212:5-9<br>225:19-227:5<br>227:7-10<br>227:12-21<br>228:24-229:1<br>229:3-11<br>229:13-16<br>229:18-21<br>234:8-15 | | |

| Mehoke, Roberta (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 175:5-176:15<br>185:2-12<br>185:17-186:16<br>186:18-23<br>186:25-187:14<br>187:16-22<br>189:4-10<br>189:12-13<br>193:11-20<br>194:2-4<br>195:16-23<br>196:2-10<br>198:3-200:12<br>203:9-23<br>204:8-20<br>205:2-13<br>205:15-24<br>212:6-25<br>213:2-7<br>213:14-214:10<br>214:15-215:2<br>220:6-221:1<br>221:13-16<br>221:24-225:3<br>227:22-228:14<br>228:17-21<br>232:13-17 | | 239:9-12<br>239:14-240:1<br>252:16-25<br>253:11-17<br>258:8-259:21<br>260:7-9<br>265:22-23<br>265:25-266:9<br>269:11-270:3<br>271:14-19<br>271:21-25<br>282:14-25<br>297:23-299:1<br>303:5-20<br>303:22<br>303:24-304:25<br>307:13-16<br>313:7-314:18<br>332:6-13<br>332:15-333:1<br>338:2-25<br>339:2-15<br>339:17-341:25<br>342:10-23<br>343:6-8<br>343:10-19<br>343:21-344:19 | | |

| Mehoke, Roberta (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 233:10-234:7<br>235:19-237:17<br>237:19-238:4<br>238:6-21<br>238:23-239:2<br>240:18-241:4<br>241:14-242:12<br>253:22-254:23<br>261:17-262:21<br>266:10-268:15<br>268:17-269:10<br>270:4-10<br>270:12-20<br>270:22-271:9<br>271:11-12<br>278:14-280:7<br>280:9-17<br>280:24-282:13<br>283:5-20<br>284:2-285:3<br>296:3-297:22<br>306:5-307:12<br>307:17-20<br>308:3-18<br>308:20-309:19<br>309:21-311:2<br>324:13-325:6 | | 345:25-347:1 | | |

| Mehoke, Roberta (JetBlue) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 325:18-326:18<br>328:11-21<br>328:24-329:8<br>329:10-330:19<br>330:25-331:3<br>331:5-332:2<br>335:23-336:3<br>336:12-337:10<br>337:22-338:1<br>344:25-345:24<br>347:4-348:24<br>349:1-3 | | | | |

| Nee, Dorothy (State Street) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 8:7-9<br>18:4-22<br>19:4-22<br>20:8-22<br>21:4-11<br>22:1-3<br>25:15-26:5<br>64:9-12<br>65:13-14<br>65:16<br>69:22-70:9<br>70:11-71:9<br>71:11-18<br>72:2-4<br>72:8-74:5<br>74:7-11<br>74:13<br>74:19-75:2<br>76:2-12<br>76:20-23<br>82:9-17<br>86:3-5<br>86:10-11<br>86:24-87:9<br>89:4-15<br>89:18-90:2 | 26:2-5 MT<br>65:13-16 F<br>71:7-9 VA<br>72:2-4 S<br>74:4-9 PK, S, VA<br>74:10-13 S, VA<br>86:3-11 S, VA<br>123:25-124:4 MD | 21:12-17<br>25:7-10<br>25:13-14<br>26:10-11<br>26:18-23<br>64:13-65:12<br>72:5-7<br>75:3-4<br>75:17-76:1<br>76:24-77:13<br>82:6-8<br>86:12-15<br>87:10-88:14<br>94:24-95:7<br>102:2-7<br>104:1-4<br>107:4-17<br>111:10-12<br>111:14-17<br>111:19-112:15<br>112:17-113:2<br>121:21-123:14<br>125:21-126:23<br>134:17-135:11<br>139:16-21<br>161:17-162:2 | 177:16-24 ID, F, PK, S<br>178:8-12 PK, S<br>181:9-13 ID, VA<br>182:17-19 ID, F, PK, S<br>184:2-14 ID, F, PK, S | 77:22-78:2<br>86:12-23<br>163:3-164:7 |

| Nee, Dorothy (State Street) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 94:16-23<br>95:8-19<br>98:7-25<br>99:3-11<br>101:9-102:1<br>102:8-15<br>104:5-105:7<br>106:25-107:3<br>107:18-111:9<br>113:3-6<br>117:12-19<br>117:22-118:3<br>121:8-18<br>123:15-124:4<br>124:14-125:7<br>126:24-127:6<br>133:2-12<br>133:15-19<br>135:12-25<br>138:13-139:9<br>139:22-140:2<br>160:9-161:16<br>186:12-187:13<br>193:6-15 | | 162:15-163:2<br>176:3-7<br>177:16-22<br>178:3-11<br>178:14-25<br>180:11-181:12<br>181:14-182:18<br>182:20-22<br>184:2-3<br>184:5-14<br>185:3-25<br>193:16-21 | | |

| | | Nocella, Andrew (United Airlines) | | |
|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter Designations |
| 6:22-7:3 | 160:16-17 R | 17:22-18:6 | 40:25-41:6 L, A, MT | |
| 7:4-11 | 160:22-161:23 R | 18:18-19:8 | 41:9-19 L, A, MT | |
| 7:12-18 | 162:17-163:6 R | 25:8-11 | 195:15-196:11 F, PK, A | |
| 7:19-8:12 | 164:16-165:5 R | 34:6-14 | | |
| 8:20-9:19 | 165:14-20 R | 37:16-25 | | |
| 10:18-12:22 | 165:23-166:6 R | 40:25-41:6 | | |
| 12:23-13:12 | 167:3-7 R | 41:9-19 | | |
| 14:3-10 | 167:10-168:2 R | 103:7-104:3 | | |
| 16:14-23 | 168:3-4 R | 123:20-124:7 | | |
| 16:24-17:3 | 168:7-18 R | 141:7-23 | | |
| 17:4-13 | 171:8-15 R | 150:2-17 | | |
| 17:14-21 | 172:3-13 R | 157:22-159:2 | | |
| 19:9-21 | 172:17-173:2 R | 163:16-24 | | |
| 19:22-20:11 | 173:14-174:10 R | 166:15 | | |
| 20:12-24 | 174:17-21 R | 166:18-25 | | |
| 23:4-24:11 | 176:11-18 R | 168:20-169:17 | | |
| 24:12-25:7 | 178:3-6 R | 169:18-170:18 | | |
| 25:24-26:7 | 178:11-179:4 R | 179:5-8 | | |
| 26:13-27:11 | 179:9-10 R | 195:15-196:11 | | |
| 30:7-33:8 | 179:13-16 R | 203:11-17 | | |
| 34:14-35:3 | 179:21-23 R | 204:22-205:2 | | |
| 36:25-37:15 | 181:3-7 R | | | |
| 40:12-24 | 181:13-182:11 R | | | |
| 41:24-42:5 | 182:14-183:7 R | | | |
| 43:13-16 | 183:10-184:6 R | | | |
| 43:19-44:4 | 184:7-8 R | | | |

| Nocella, Andrew (United Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 56:6-57:5<br>60:20-61:20<br>76:23-78:9<br>78:10-15<br>78:18-79:11<br>79:12-24<br>96:15-24<br>97:3-13<br>100:13-21<br>100:24-102:12<br>102:20-103:6<br>117:23-118:3<br>118:6-14<br>121:13-15<br>121:18-20<br>123:9-19<br>126:21-127:17<br>136:5-137:20<br>137:24-141:6<br>141:24-142:16<br>143:5-15<br>148:3-7<br>148:10-20<br>148:22-149:7<br>150:18-20<br>150:23-151:20<br>152:21-22 | 184:13-16 R<br>185:11-186:2 R<br>186:5-187:16 R<br>187:24-188:13 R | | | |

| Nocella, Andrew (United Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 152:25-153:19 <br> 154:15-155:7 <br> 155:8-156:3 <br> 156:13-157:7 <br> 157:10-21 <br> 159:3-14 <br> 160:16-17 <br> 160:22-161:23 <br> 162:17-163:6 <br> 164:16-165:5 <br> 165:8-13 <br> 165:14-20 <br> 165:23-166:6 <br> 167:3-7 <br> 167:10-168:2 <br> 168:3-4 <br> 168:7-18 <br> 171:8-15 <br> 172:3-13 <br> 172:17-173:2 <br> 173:14-174:10 <br> 174:17-21 <br> 176:11-18 <br> 178:3-6 <br> 178:11-179:4 <br> 179:9-10 <br> 179:13-16 | | | | |

| Nocella, Andrew (United Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 179:21-24<br>181:3-24<br>181:25-182:11<br>182:14-183:7<br>183:10-16<br>183:18-184:6<br>184:7-8<br>184:13-16<br>185:11-186:2<br>186:5-187:16<br>187:24-188:13<br>188:18-189:18<br>189:21-190:15<br>190:19-20<br>193:16-195:6<br>197:23-198:15<br>198:25-199:14<br>202:12-203:10<br>203:18-204:21<br>211:3-11 | | | | |

| Roberts, Allysen (American Airlines) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 11:6-13<br>15:12-17:8<br>18:7-22:21<br>36:13-37:6<br>37:7-25<br>43:13-44:2<br>47:4-8<br>47:24-48:2<br>48:3-49:7<br>49:22-50:7<br>50:8-51:22<br>56:9-57:1<br>57:2-15<br>60:8-23<br>60:24-61:3<br>61:23-62:4<br>63:13-64:2<br>68:5-11<br>93:21-94:1<br>94:8-15<br>94:21-25<br>95:7-12<br>103:3-6<br>104:1-5<br>105:3-106:5<br>110:1-22 | 94:8-95:17 R<br>119:14-120:7 S<br>144:8-13 S | 17:9-23<br>22:22-23:16<br>24:4-10<br>38:1-23<br>41:18-43:12<br>49:14-21<br>54:25-56:8<br>58:9-59:20<br>61:4-22<br>64:3-67:9<br>67:10-68:4<br>69:3-11<br>94:16-20<br>95:1-6<br>95:13-17<br>106:6-108:1<br>108:20-109:25<br>113:18-23<br>115:9-116:1<br>117:11-118:1<br>118:24-119:4<br>124:20-125:5<br>127:5-6<br>127:10-16<br>135:20-136:3<br>138:1-14 | 65:17-68:4 R<br>183:17-184:13 PK, S | 153:2-6 |

| Roberts, Allysen (American Airlines) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 110:23-111:8<br>112:24-113:2<br>113:9-17<br>113:24-115:8<br>116:2-15<br>116:16-18<br>116:19-117:10<br>118:6-9<br>118:14-23<br>119:5-120:7<br>122:12-123:10<br>123:12-15<br>123:19-21<br>123:22-124:6<br>124:7-19<br>125:6-126:12<br>126:13-127:4<br>127:17-20<br>127:25-130:23<br>130:24-131:1<br>131:6-132:21<br>132:25-133:13<br>134:21-23<br>135:6-19<br>136:4-137:21<br>137:22-25<br>138:15-18 | | 141:15-142:6<br>152:8-153:1<br>161:13-15<br>161:18-163:14<br>174:21-175:11<br>183:7-184:13 | | |

| Roberts, Allysen (American Airlines) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 138:23-139:18<br>140:16-141:14<br>142:14-17<br>142:21-145:3<br>145:7-146:12<br>146:23-147:1<br>147:5-149:11<br>149:12-15<br>149:20-152:6<br>153:16-18<br>153:23-156:9<br>157:24-158:2<br>158:7-159:21<br>160:1-12<br>160:17-161:12<br>163:15-164:6<br>164:7-10<br>164:14-167:14<br>167:18-169:4<br>171:5-7<br>171:12-173:10<br>173:11-13<br>173:18-174:20<br>175:12-16<br>179:13-15<br>179:19-181:2<br>181:3-5 | | | | |

| Roberts, Allysen (American Airlines) (CID Deposition) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 181:11-183:6<br>184:25-185:3<br>185:7-12 | | | | |

| Somers, Robert (Delta Airlines) | | | | |
|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter Designations** | **Plaintiffs' Objections to Counter Designations** | **Plaintiffs' Counter-Counter Designations** |
| 7:15-24<br>59:20-25<br>60:16-18<br>141:2-5<br>148:5-11<br>158:5-7<br>158:11-21<br>158:24-25<br>171:12-22<br>171:25-172:8<br>172:15-17<br>172:25-173:9<br>177:25-178:17<br>178:23-179:18 | 158:17-25 F, S, LC | 173:17-21<br>174:2-176:7<br>176:18-177:14<br>179:19-181:17 | | 181:18-22 |

## DEFENDANTS' DEPOSITION DESIGNATIONS

Defendants designate deposition testimony for the following transcripts:

1. Murray, Andrew (Port Authority of New York and New Jersey)
2. Nocella, Andrew (United Airlines)
3. Somers, Robert (Delta Airlines)

| Murray, Andrew (Port Authority of New York and New Jersey) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Counter Designations | Defendants' Counter-Counter Designations |
| 6:11-8:2 | 39:18-24 C, F, PK, S, L | 32:24-33:20 | 227:11-14 L, MD | 92:25 |
| 8:10-16 | 43:23-44:10 F, PK, S, VA | 62:14-23 | 227:16-18 L, MD | 93:2-25 |
| 11:3-6 | 46:4-9 PK, S, VA | 63:20-65:17 | 227:19-20 L | 94:2-25 |
| 14:15-16:8 | 47:2-16 F, PK, S, MT | 65:20-22 | 227:22 L | 95:2-3 |
| 16:23-17:8 | 47:17-25 F, PK, S | 66:9-13 | 228:11-13 L | 95:9-13 |
| 20:14-24 | 62:4-8 F, PK, S | 66:15-67:10 | 228:15-18 L | 156:11-19 |
| 28:20-31:3 | 62:9-13 F, PK, S | 67:19-22 | 228:21 L | 185:17-25 |
| 39:18-21 | 69:3-17 F, PK, VA | 67:24-68:13 | 233:13-15 PK, L | 186:2-14 |
| 39:23-24 | 80:16-81:16 PK, S, VA | 68:15-69:2 | 233:18-23 L | 186:19-25 |
| 40:18-41:8 | 96:18-97:2 PK, S | 91:13-14 | 234:2-7 L | 187:2-8 |
| 41:10-43:24 | 97:3-21 F, PK, S, IE | 91:16-92:24 | 240:6-10 H | 187:10-19 |
| 44:2-46:5 | 98:6-18 F, PK, S, IE | 121:6-7 | 241:8-15 H | 258:14-16 |
| 46:9-21 | 100:6-14 S | 121:10-122:8 | 245:9-11 L | 258:18-25 |
| 47:2-4 | 126:13-127:6 C, F, PK, S, L | 153:10-154:18 | 245:14-18 L | 259:2-9 |
| 47:11-18 | 127:7-14 F, PK, L | 156:4-10 | 253:8-18 PK, S | 262:22-25 |
| 47:20-48:5 | 127:22-128:7 C, F, PK, S | 156:22-157:20 | 254:14-17 PK | 263:2-3 |
| 48:8-18 | 129:15-19 F, PK, S, L, IE, VA | 159:10-16 | 254:20-22 PK | 278:7-8 |
| 59:9-16 | 129:20-130:11 C, F, PK, S, L | 179:22-180:19 | 255:8-14 PK, S, MD | 278:10-16 |
| 59:22-60:9 | 130:12-16 F, PK, S | 181:6-24 | 271:9-11 PK, S | 292:8-21 |

| Murray, Andrew (Port Authority of New York and New Jersey) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Counter Designations | Defendants' Counter-Counter Designations |
| 60:11-19 | 131:24-132:9 C, F, PK, S, L | 182:24-184:9 | 271:13-25 PK, S | 303:5-10 |
| 61:3-7 | 132:10-13 F, PK, S, L, VA | 185:3-16 | 272:2-11 PK, S | 331:14-22 |
| 62:4-6 | 134:6-135:9 L, VA | 187:20-25 | 272:17-21 S | 334:4-14 |
| 62:8-11 | 135:10-136:10 L, VA | 190:5-191:11 | 272:24-25 S | 334:17-20 |
| 62:13 | 136:11-137:7 F | 193:5-12 | 273:2-12 S | 334:23-25 |
| 69:3-7 | 137:8-25 VA | 202:14-18 | 275:14-18 I | 335:2-4 |
| 69:11-17 | 138:18-24 F, PK, S | 202:21-203:3 | 277:12-15 L | 335:24-25 |
| 70:20-71:2 | 145:14-146:3 F, PK, S | 224:13-19 | 277:24-25 L | 336:2-3 |
| 73:23-75:2 | 146:4-147:7 C, F, PK, S, VA | 225:3-21 | 278:2-7 L | 336:7-21 |
| 76:14-17 | 147:8-17 F, PK, S, L | 225:23-227:14 | 278:17-19 L | 337:2-15 |
| 80:16-18 | 147:18-25 F, PK, S, IE | 227:16-20 | 278:23-24 L | 337:18-22 |
| 80:22-81:16 | 150:3-11 F, PK, S | 227:22-228:13 | 295:14-15 S | |
| 86:20-87:19 | 150:12-18 VA | 228:15-18 | 295:17-25 S | |
| 96:18-19 | 150:19-151:2 F, PK, S | 228:21-229:2 | 296:2-9 S | |
| 96:22-97:4 | 151:12-21 L | 230:13-20 | | |
| 97:8-98:8 | 151:22-152:12 S, L | 230:23 | | |
| 98:14-18 | 153:5-9 VA | 230:25-231:22 | | |
| 99:3-100:7 | 157:25-158:4 F, PK, S | 232:23-233:15 | | |
| 100:12-14 | 158:12-17 F, PK, S | 233:18-23 | | |
| 119:17-121:5 | 161:9-162:4 F, PK, S | 234:2-7 | | |
| 124:25-125:10 | 162:5-18 F, PK, S, L, VA | 235:18-236:14 | | |
| 126:13-15 | 163:23-164:4 C, F, PK, S | 237:10-238:8 | | |
| 126:18-127:12 | 164:5-9 C, F, PK, S | 238:13-21 | | |
| 127:22-24 | 188:8-20 F, PK, S | 240:3-21 | | |
| 128:3-7 | 193:22-194:8 F, PK, S, L, MD, MT | 241:8-15 | | |
| 128:14-129:15 | 210:5-20 F, PK, S, VA | 242:4-243:12 | | |
| 129:17-22 | 210:21-211:3 F, PK, S, VA | 243:14-19 | | |
| 130:2-14 | 211:8-23 F, PK, S, MD | 243:21 | | |

| Murray, Andrew (Port Authority of New York and New Jersey) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Counter Designations | Defendants' Counter-Counter Designations |
| 130:17-131:6<br>131:10-17<br>131:24-132:2<br>132:5-11<br>132:13<br>133:15-134:8<br>134:13-135:12<br>135:16-136:12<br>136:15-137:10<br>137:12-138:19<br>138:21-24<br>141:20-142:13<br>143:25-144:14<br>145:4-16<br>145:19-146:11<br>146:13-147:10<br>147:15-19<br>147:21-148:5<br>149:19-150:15<br>150:17-21<br>150:25-151:2<br>151:12-14<br>151:16-152:2<br>152:6-12<br>152:23-153:7<br>153:9<br>157:25-158:4<br>158:12-14 | 330:7-16 S | 244:8-9<br>244:16-245:12<br>245:14-18<br>249:10-250:12<br>250:22-251:2<br>251:9-25<br>252:6-253:18<br>254:14-17<br>254:19-256:10<br>256:19-257:5<br>259:10-260:6<br>262:18-21<br>271:9-11<br>271:13-272:11<br>272:17-21<br>272:25-273:12<br>273:24-274:5<br>275:4-8<br>275:11-18<br>275:23-25<br>276:3-14<br>277:7-15<br>277:24-278:6<br>278:17-19<br>278:23-279:22<br>282:21-283:17<br>287:24-288:24<br>290:17-291:3 | | |

| Murray, Andrew (Port Authority of New York and New Jersey) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Counter Designations | Defendants' Counter-Counter Designations |
| 158:17-159:3<br>159:17-160:4<br>161:9-14<br>161:17-162:9<br>162:11-164:2<br>164:4-7<br>164:9<br>166:14-19<br>167:18-168:24<br>178:14-20<br>178:23-179:11<br>180:20-181:5<br>188:2-10<br>188:15-189:18<br>192:10-193:4<br>193:13-194:2<br>194:5-8<br>210:5-7<br>210:11-211:10<br>211:14-23<br>229:5-230:12<br>329:20-330:11<br>330:13-16<br>331:10-13 | | 291:10-292:7<br>293:13-16<br>293:18-294:17<br>294:19-22<br>295:8-15<br>295:17-296:9<br>300:18-303:4<br>307:9-13<br>307:15-16<br>307:18-23<br>309:2-16<br>329:11-16 | | |

| Nocella, Andrew (United Airlines) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Counter Designations | Defendants' Counter-Counter Designations |
| 6:19-8:12 | 33:9-16 F | 38:2-25 | 174:17-21 R | 94:2-95:4 |
| 19:16-21 | 33:17-23 F, S | 39:5-15 | | 146:22-23 |
| 20:5-23:3 | 33:24-34:2 F, S | 48:11-49:22 | | 147:3-14 |
| 26:8-27:11 | 34:3-5 F, S | 59:9-60:14 | | 152:18-20 |
| 32:16-34:5 | 42:17-43:12 C | 67:5-68:11 | | |
| 39:16-40:11 | 44:6-11 F, S | 73:4-75:6 | | |
| 42:17-43:16 | 44:12-21 F, S | 87:9-88:17 | | |
| 43:19-45:6 | 44:22-24 F, S | 88:23-89:2 | | |
| 45:18-48:10 | 44:25-45:3 F, S | 92:4-21 | | |
| 52:19-53:7 | 52:19-53:7 NR, VA, MT | 93:9-25 | | |
| 54:19-55:21 | 62:9-17 F, S | 108:11-109:24 | | |
| 55:23-59:8 | 63:5-23 F, S | 112:5-16 | | |
| 60:20-63:23 | 68:12-69:18 R | 146:17-21 | | |
| 66:7-67:4 | 69:19-70:14 R | 152:11-17 | | |
| 68:12-72:25 | 70:15-18 R | | | |
| 75:7-76:22 | 75:7-24 F, PK, S, NR | | | |
| 78:10-15 | 75:25-76:4 F, PK, S, NR | | | |
| 78:18-80:24 | 76:5-16 F, PK, S, NR | | | |
| 82:19-87:8 | 76:17-22 F, PK, S, NR | | | |
| 88:18-22 | 83:8-16 C, VA | | | |
| 89:3-11 | 83:17-25 VA | | | |
| 92:22-93:8 | 84:2-11 VA | | | |
| 96:15-24 | 84:12-85:13 LC | | | |
| 97:3-16 | 85:14-20 F, S | | | |
| 97:19-98:13 | 85:21-25 R, F | | | |
| 98:16-99:4 | 86:2-12 R, F | | | |
| 99:24-100:21 | 86:13-87:2 I, F | | | |

| Nocella, Andrew (United Airlines) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Counter Designations | Defendants' Counter-Counter Designations |
| 100:24-102:12<br>106:6-18<br>112:17-114:8<br>117:12-15<br>117:18-21<br>119:11-120:11<br>120:14-24<br>121:22-24<br>123:3-8<br>124:25-125:20<br>142:17-144:2<br>151:8-23<br>152:3-9<br>194:16-195:14<br>196:12-14<br>196:17-198:15<br>206:10-209:9 | 98:9-99:4 LC<br>99:24-100:12 F, PK, S, NR, IE, M<br>119:11-120:3 LC<br>120:7-14 L, LC, H<br>120:16-18 S, LC<br>120:19-24 S, LC<br>124:25-125:15 S, LC<br>125:16-20 LC<br>206:10-13 R, NR<br>206:14-207:3 R, NR, H<br>207:4-8 I, R, H<br>207:9-208:14 R, NR<br>208:15-209:9 IE, LC, M | | | |

| Somers, Robert (Delta Airlines) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Counter Designations | Defendants' Counter-Counter Designations |
| 7:15-24 | 34:2-5 M | 18:8-23 | 152:2-4 PK, S | 27:20-28:11 |
| 11:14-25 | 39:17-22 H | 27:13-19 | 152:6 PK, S | 28:15-18 |
| 12:25-13:24 | 40:13-18 F, PK, S | 28:12-14 | 152:8-13 PK, S | 36:4-16 |
| 14:25-15:18 | 40:19-41:4 F, PK, S | 35:17-36:3 | 152:19-23 PK, S | 52:10-15 |
| 15:21-18:7 | 43:25-44:3 S | 37:6-9 | 250:10-13 F, PK, S | 52:20-21 |
| 26:25-27:10 | 45:23-46:2 MT | 49:22-25 | 250:18-20 F, PK, S | 53:7-14 |
| 30:12-31:3 | 47:18-22 PK, S, H | 50:2-12 | 250:23-24 F, S | 66:25-67:19 |
| 31:18-32:12 | 48:9-12 F, S | 52:2-9 | 251:18-20 F, PK, S | 68:4-8 |
| 32:19-35:16 | 48:13-16 F, S | 52:16-19 | 251:22-23 F, PK, S | 81:6-11 |
| 36:19-37:5 | 48:17-21 F, S | 53:2-6 | 252:9-12 F, PK, S | 87:6-24 |
| 37:10-38:9 | 48:25-49:6 F, PK, S | 53:15-54:22 | | 117:22-118:11 |
| 38:11-12 | 65:10-18 S, H | 61:14-19 | | 195:6-12 |
| 38:14-39:3 | 66:9-12 F, S | 63:4-11 | | 195:23-196:3 |
| 39:9-14 | 68:17-69:7 F | 64:12-65:9 | | 196:5-24 |
| 39:17-22 | 70:2-7 PK, S | 66:22-24 | | 255:12-18 |
| 40:13-41:4 | 70:8-11 PK, S | 67:20-68:3 | | |
| 41:19-42:10 | 79:18-80:7 F, L, M, MD | 68:11-16 | | |
| 42:17-44:3 | 102:10-20 MD, MT | 71:6-25 | | |
| 44:12-47:22 | 105:11-21 MT | 72:8-25 | | |
| 48:9-49:6 | 107:4-14 M, MT | 73:16-23 | | |
| 50:17-51:25 | 108:8-12 MT | 77:9-17 | | |
| 58:5-59:16 | 112:16-20 F, PK | 80:15-81:5 | | |
| 60:16-18 | 115:3-11 F, PK, L, M, MD | 82:17-20 | | |
| 61:2-13 | 115:13-16 F, PK, S | 87:25-88:11 | | |
| 63:12-64:11 | 119:13-15 F, PK, S | 104:15-23 | | |
| 65:10-66:18 | 119:21-120:10 F, PK, S | 109:16-110:5 | | |
| 68:17-21 | 122:21-123:3 F, PK, S | 110:10-24 | | |

| Somers, Robert (Delta Airlines) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Counter Designations | Defendants' Counter-Counter Designations |
| 68:24-69:13 | 124:11-22 F, PK, S | 111:18-23 | | |
| 69:22-70:19 | 193:15-17 F, PK, S, M, MD, MT | 113:11-17 | | |
| 73:24-75:3 | 193:18-194:5 F, PK, S | 117:9-21 | | |
| 77:18-78:17 | 194:6-9 F, PK, S | 120:11-13 | | |
| 78:20-79:2 | 194:10-15 F, PK, S | 120:24-121:2 | | |
| 79:13-80:7 | 198:23-199:5 F, PK, S, H | 133:10-18 | | |
| 80:9-14 | 199:6-15 F, PK, S, H | 151:9-18 | | |
| 81:12-82:5 | 199:16-18 F, PK, S | 152:2-4 | | |
| 82:11-15 | 201:15-202:3 F, PK, S, H | 152:6 | | |
| 82:21-83:20 | 202:4-6 F, PK, S | 152:19-24 | | |
| 86:20-87:5 | 202:7-12 F, PK, S | 161:4-7 | | |
| 88:12-89:10 | 202:19-203:7 F, PK, S, H, MD | 161:19-23 | | |
| 93:25-96:14 | 205:18-22 H | 162:5-20 | | |
| 96:21-98:7 | 205:23-206:7 H | 163:6-165:10 | | |
| 98:11-13 | 206:8-13 H | 165:15-16 | | |
| 99:17-102:20 | 206:14-23 H | 165:18-19 | | |
| 103:7-104:14 | 208:13-209:5 H | 165:21-24 | | |
| 105:11-21 | 210:25-211:5 F, PK, S, H | 173:17-174:7 | | |
| 107:4-20 | 211:20-25 M, MD, MT | 174:18-175:23 | | |
| 107:23-109:8 | 226:21-227:3 F, PK, S | 176:18-177:24 | | |
| 109:11-20 | 227:11-17 F, PK, S | 191:15-16 | | |
| 112:10-20 | 227:19-228:6 F, PK, S, M, MD | 194:19-195:5 | | |
| 113:18-115:4 | 229:22-230:9 F, PK, S | 199:19-21 | | |
| 115:6-16 | 232:11-14 F, PK, S | 208:7-12 | | |
| 115:19-116:15 | | 211:6-13 | | |
| 116:20-117:5 | | 223:21-24 | | |
| 119:5-15 | | 224:25-225:11 | | |
| 119:21-120:10 | | 243:19-25 | | |

| Somers, Robert (Delta Airlines) | | | | |
|---|---|---|---|---|
| **Defendants' Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendants' Objections to Counter Designations** | **Defendants' Counter-Counter Designations** |
| 120:14-23<br>121:3-123:3<br>124:2-22<br>125:11-126:20<br>127:16-130:10<br>132:7-11<br>133:5-12<br>133:20-134:5<br>190:23-24<br>191:5-10<br>192:15-194:18<br>197:4-12<br>197:14-198:7<br>198:19-199:18<br>199:22-200:24<br>201:15-203:7<br>204:19-205:13<br>205:16-208:6<br>208:13-210:5<br>210:25-211:5<br>211:20-212:17<br>222:14-15<br>222:17-21<br>226:18-227:3<br>227:11-14<br>227:17<br>227:19-228:6<br>229:22-230:6 | | 247:18-248:20<br>249:2-250:13<br>250:18-20<br>250:23-24<br>251:2-20<br>251:22-23<br>252:9-12<br>252:15-253:15<br>253:17<br>253:19-25<br>255:7-11<br>255:19-25<br>256:3-257:4 | | |

| Somers, Robert (Delta Airlines) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Counter Designations | Defendants' Counter-Counter Designations |
| 230:9<br>232:11-14<br>240:18-241:6<br>241:9-13<br>242:2-19<br>244:2-16 | | | | |