# Appendix B

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-005 | AA-NEA-00011142 | AA-NEA-00011145 | Email from Vasu Raja to Jason Reisinger Re: S20 JFK, part 2, dated February 15, 2020 | American moves to redact from this email chain discussing a slot lease negotiation specific pricing terms of slots only. | As explained Section II.D. of the Motion, specific pricing information if disclosed will harm American's competitive standing. |
| DX-007 | AA-NEA-00012659 | AA-NEA-00012667 | Network Update Presentation by American Airlines, dated March 24, 2020 | American moves to redact parts of a deck reflecting American's long-range network plan from 2020 that discuss American's future strategy specific to the different airports, including future strategic actions that American plans to implement in 2022 and beyond and granular financial information relating to revenue and margins.  American does not move to seal general discussions of American's future strategy with respect to New York, Boston, and Philadelphia. | As explained in Section II.A. of the Motion, disclosure of long-term planning and granular financial information will harm American's competitive standing. |
| DX-009 | AA-NEA-00058999 | AA-NEA-00058999 | Global Sales Team Presentation by Amber Grafton and Nancy Padilla, dated June 5, 2019 | American moves to redact parts of an American Global Sales Team presentation that contains granular financial information relating to revenue. | As explained in Section II.C of the Motion, disclosure of granular financial data will harm American's competitive standing. |
| DX-011 | AA-NEA-00089108 | AA-NEA-00089123 | Slide deck dated Sept. 2018 titled "NYC Strategy Update" | American moves to redact from the attachment, titled "NYC Strategy Update," granular financial data, including airport-specific profitability data and revenue and profitability analyses.  American also moves to redact references to confidential terms of a contract with its pilots. | As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing.  Additionally, disclosure of confidential terms of American's contract with pilots if disclosed would harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-013 | AA-NEA-00116175 | AA-NEA-00116215 | Slide deck dated Apr. 23, 2020, titled "2021 & Beyond - Network and Fleet Plan" | American moves to redact parts of American's long-range network plan from 2020 that discuss American's long-term strategy and granular profitability data associated with specific routes or airports.  American does not move to seal general discussions of American's past strategy or general discussions of American's future strategy with respect to New York, Boston, and Philadelphia. | As explained in Sections II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| DX-014 | AA-NEA-00143378 | AA-NEA-00143379 | Email from Vasu Raja to flight attendant Re: New routes, dated August 22, 2018 | American moves to redact the name of the flight attendant from this email exchange. | American moves to redact the identity of the flight attendant to protect the flight attendant's privacy. |
| DX-015 | AA-NEA-00152162 | AA-NEA-00152163 | Email from Vasu Raja to flight attendant Re: JFK-PAP, dated August 26, 2018 | American moves to redact the name of the flight attendant from this email exchange. | American moves to redact the identity of the flight attendant to protect the flight attendant's privacy. |
| DX-018 | AA-NEA-00211465 | AA-NEA-00211500 | BOS Strategy Presentation by American Airlines, dated December 2017 | American moves to redact from this strategy presentation regarding its operations in Boston detailed revenue data and the names of third-party corporate customers.  American does not move to seal general discussions of American's past strategy, market dynamics, or general discussions of American's future strategy with respect to Boston. | As explained in Section II.C. and II.D of the Motion, disclosure of corporate customer names and granular financial data will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-025 | AA-NEA-00453569 | AA-NEA-00453645 | Slide deck dated 2020 titled "2Q20 Board of Directors Meeting - Robert's Slides" | American moves to redact from the Board presentation customer names and granular financial data. | As explained in Section II.C. and II.D. of the Motion, disclosure of granular financial data and customer names will harm American's competitive standing. The customer also has a privacy interest against disclosure in this trial. |
| DX-029 | AA-NEA-00703722 | AA-NEA-00703728 | Email from Brent Alex to Melissa Osburn Re: S20 JFK, part 2, dated February 27, 2020 | American moves to redact from this email chain regarding negotiation of slot leases only the specific price per slot offered by American. | As explained in Section II.D. of the Motion, specific pricing terms if disclosed will harm American's competitive standing. |
| DX-032 | AA-NEA-00991686 | AA-NEA-00991743 | Slide deck titled October Board Strategy Session, dated June 28, 2019 | American moves to redact from this Board strategy presentation granular financial data regarding costs and profitability. | As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing. |
| DX-035 | AA-NEA-01270122 | AA-NEA-01270133 | Draft Network Strategy Board Deck, dated January 19, 2020 | American moves to redact from this Board deck future plans and granular financial data. | As explained in Section II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| DX-036 | AA-NEA-01318020 | AA-NEA-01318035 | Presentation titled AA-Garland Internal 20 July Final With Value, dated July 2020 | American moves to redact form this internal presentation regarding the Northeast Alliance references to specific customer names in one slide. | As explained in Section II.D. of the Motion, specific customer names if disclosed will harm American's competitive standing. The customer also has a privacy interest against disclosure in this trial. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-037 | AA-NEA-01396354 | AA-NEA-01396374 | Presentation titled Project Garland - Overview and Status Update, dated May 26, 2020 | American moves to redact from this presentation information regarding potential new international routes that American has not announced or launched and detailed revenue information by route for American and JetBlue that are not public and competitively sensitive. | As explained in Sections II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| DX-038 | AA-NEA-01396589 | AA-NEA-01396612 | Presentation titled Garland INTL Review, dated May 4, 2020 | American moves to redact from this presentation information regarding potential new international routes that American has not announced or launched and detailed revenue information by route for American and JetBlue that are not public and competitively sensitive. | As explained in Sections II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| DX-039 | AA-NEA-01399321 | AA-NEA-01399345 | Presentation titled Garland Value - AA Overview, dated May 20, 2020 | American moves to redact from this presentation information regarding potential new international routes that American has not announced or launched, specific contract terms with pilots that are confidential and competitively sensitive, and detailed financial information for American and JetBlue that is not public and competitively sensitive. | As explained in Sections II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. Additionally, as explained in Section II.D. of the Motion, disclosure of specific contract terms will harm American's competitive standing. |
| DX-041 | AA-NEA-01459671 | AA-NEA-01459747 | Presentation titled 2Q20 BOD Meeting, Robert's Slides, dated July 21, 2020 | American moves to redact from the Board presentation information regarding customer names and granular financial data. | As explained in Section II.C. and II.D. of the Motion, disclosure of granular financial data and customer names will harm American's competitive standing. The customer also has a privacy interest against disclosure in this trial. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-045 | AA-NEA-01534557 | AA-NEA-01534557 | Email from Brian Znotins to flight attendant Re: BOS Routes, dated October 5, 2021 | American moves to redact the name of the flight attendant from this email exchange. | American moves to redact the identity of the flight attendant to protect the flight attendant's privacy. |
| DX-046 | AA-NEA-01534824 | AA-NEA-01534835 | B6 - Oct Partner Scorecard, dated October 20, 2021 | American moves to seal the exhibit in its entirety.  The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | American moves to seal the exhibit in its entirety, which includes competitively sensitive detailed strategic plans involving American's partnership with JetBlue and financial data regarding revenue and profitability . |
| DX-049 | AA-NEA-01653494 | AA-NEA-01653502 | Email from Lynor Carroll to Paul Swartz, et al. regarding RFP response, dated August 24, 2021 | American moves to seal the exhibit in its entirety.  This exhibit is an email communication discussing a corporate customer RFP response that contains granular information regarding specific pricing terms, including discounts, and targeted bidding strategies for a specific customer. | As explained in Section II.D of the Motion, disclosure of corporate customer names and specific pricing terms and targeted bidding strategies for that corporate customer will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| DX-056 | AA-NEA-01747409 | AA-NEA-01747410 | Email from Frank Nuovo to Jim Carter, et al. regarding NEA feedback, dated November 12, 2021 | American moves to redact customer names from this email exchange. | As explained in Section II.D of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-062 | AA-NEA-02047850 | AA-NEA-02047882 | July 2021 F3 Scorecards, dated July 20, 2021 | American moves to seal the exhibit in its entirety.  The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-064 | AA-NEA-02053905 | AA-NEA-02053915 | January 2021 F3 Scorecards, dated January 21, 2021 | American moves to seal the exhibit in its entirety.  The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-065 | AA-NEA-02054247 | AA-NEA-02054262 | May 2021 F3 Scorecards, dated May 18, 2021 | American moves to seal the exhibit in its entirety.  The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-066 | AA-NEA-02106988 | AA-NEA-02107006 | February 2021 F3 Scorecards, dated February 23, 2021 | American moves to seal the exhibit in its entirety. The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-067 | AA-NEA-02125156 | AA-NEA-02125208 | NEA Exec Steer Co. Update Presentation by JetBlue, dated September 17, 2021 | American moves to redact from this exhibit competitively sensitive information regarding American's financial data and future strategy with respect to partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-068 | AA-NEA-02136883 | AA-NEA-02136931 | Network Strategy Update Presentation by American Airlines, dated December 2020 | American moves to redact non-stale competitively sensitive business information regarding future plans with respect to American's network and areas of focus as well as financial data regarding American's hub profitability. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-070 | AA-NEA-02198908 | AA-NEA-02198911 | Email from Paul Swartz to Ricki Reichard and Oliver Hofle regarding a customer, dated November 18, 2020 | American moves to redact mentions of a corporate customer name in an email communication. | As explained in Section II.D of the Motion, disclosure of corporate customer names will harm American's competitive standing. The customer also has a privacy interest against disclosure in this trial. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-073 | AA-NEA-02289509 | AA-NEA-02289522 | April 2021 F3 Scorecards, dated April 21, 2021 | American moves to seal the exhibit in its entirety. The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-074 | AA-NEA-02290384 | AA-NEA-02290410 | Oct F4 Scorecards, dated October 20, 2021 | American moves to seal the exhibit in its entirety. The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-078 | AA-NEA-02335515 | AA-NEA-02335515 | Email from Jason McClellan to Ricki Reichard Re: EA Highlights, dated August 3, 2021 | American moves to seal the exhibit in its entirety. This exhibit is an email communication in which an American sales team provides status updates on American's business strategies for several of its corporate customers. The exhibit also includes granular financial information, such as revenue. | As explained in Section II.D of the Motion, disclosure of corporate customer names and specific business strategies and financial information regarding those corporate customers will harm American's competitive standing. The customer also has a privacy interest against disclosure in this trial. |

8

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-080 | AA-NEA-02404145 | AA-NEA-02404174 | Nov 2021 F4 Scorecards, dated December 7, 2021 | American moves to seal the exhibit in its entirety. The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-081 | AA-NEA-02440678 | AA-NEA-02440679 | Email from Lynor Carroll to customer, et al. Re: RFP, dated December 9, 2021 | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing. The customer also has a privacy interest against disclosure in this trial. |
| DX-082 | AA-NEA-02443970 | AA-NEA-02443983 | March 2021 F3 Scorecards, dated March 26, 2021 | American moves to seal the exhibit in its entirety. The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-085 | AA-NEA-02483350 | AA-NEA-02483371 | June 2021 F3 Scorecards, dated June 22, 2021 | American moves to seal the exhibit in its entirety. The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-086 | AA-NEA-02484251 | AA-NEA-02484282 | Sep 2021 F3 Scorecards, dated September 23, 2021 | American moves to seal the exhibit in its entirety. The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-087 | AA-NEA-02734302 | AA-NEA-02734336 | WCIA Steering Committee Meeting Presentation, dated December 9, 2021 | American moves to redact from this update deck regarding the implementation of the American-Alaska alliance customer names and future plans with respect to new route launches. | As explained in Section II.A. and II.D. of the Motion, disclosure of future plans and customer names will harm American's competitive standing. The customer also has a privacy interest against disclosure in this trial. |
| DX-092 | AA-NEA-03033013 | AA-NEA-03033016 | Email from Paul Swartz Re: EA Highlights 10.01, dated October 1, 2021 | American moves to seal the exhibit in its entirety. This exhibit is an email communication in which an American sales team provides status updates on American's business strategies for several of its corporate customers. The exhibit also includes granular financial information, such as revenue. | As explained in Section II.D. of the Motion, disclosure of corporate customer names and specific business strategies and financial information regarding those corporate customers will harm American's competitive standing. The customer also has a privacy interest against disclosure in this trial. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-094 | AA-NEA-03124182 | AA-NEA-03124215 | Jan 2022 F4 Scorecards, dated January 20, 2022 | American moves to seal the exhibit in its entirety.  The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-097 | AA-NEA-03144414 | AA-NEA-03144455 | Feb 2022 F4 Scorecards, dated February 21, 2022 | American moves to seal the exhibit in its entirety.  The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-098 | AA-NEA-03150819 | AA-NEA-03150823 | Email from Ivonne Brauburger to customer, et al. Re: Enhanced perks for AAdvantage Status and TrueBlue Mosaic members, dated March 24, 2022 | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| DX-100 | AA-NEA-03161803 | AA-NEA-03161895 | 2022 Budget & 5YP Spreadsheets, dated December 22, 2021 | American moves to seal this exhibit, which contains American's long-range plans for its network. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-101 | AA-NEA-03161900 | AA-NEA-03161946 | Mar 2022 F4 Scorecards, dated March 23, 2022 | American moves to seal the exhibit in its entirety.  The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-102 | AA-NEA-03170586 | AA-NEA-03170593 | B6 Scorecard - Nov 2021, dated January 20, 2022 | American moves to seal the exhibit in its entirety.  The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-103 | AA-NEA-03183650 | AA-NEA-03183650 | Text Message from customer to Paul Swartz | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |
| DX-104 | AA-NEA-03189834 | AA-NEA-03189834 | G1 Fiscal Year 2022 American GSA Bids Final Submissions Spreadsheet | American moves to seal the exhibit, a spreadsheet containing non-stale competitively sensitive data regarding American's routes and pricing. | As explained in Section II.C. and II.D. of the Motion, disclosure of specific pricing and financial data will harm American's competitive standing. |
| DX-105 | AA-NEA-03189835 | AA-NEA-03189835 | G2 Fiscal Year 2022 American GSA Bids Final Submissions Spreadsheet | American moves to seal the exhibit, a spreadsheet containing non-stale competitively sensitive data regarding American's routes and pricing. | As explained in Section II.C. and II.D. of the Motion, disclosure of specific pricing and financial data will harm American's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-106 | AA-NEA-03189836 | AA-NEA-03189836 | G3 Fiscal Year 2022 American GSA Bids Final Submissions Spreadsheet | American moves to seal the exhibit, a spreadsheet containing non-stale competitively sensitive data regarding American's routes and pricing. | As explained in Section II.C. and II.D. of the Motion, disclosure of specific pricing and financial data will harm American's competitive standing. |
| DX-107 | AA-NEA-03189837 | AA-NEA-03189837 | G1 Fiscal Year 2023 American GSA Bids Final Submissions Spreadsheet | American moves to seal the exhibit, a spreadsheet containing non-stale competitively sensitive data regarding American's routes and pricing. | As explained in Section II.C. and II.D. of the Motion, disclosure of specific pricing and financial data will harm American's competitive standing. |
| DX-108 | AA-NEA-03189838 | AA-NEA-03189838 | G2 Fiscal Year 2023 American GSA Bids Final Submissions Spreadsheet | American moves to seal the exhibit, a spreadsheet containing non-stale competitively sensitive data regarding American's routes and pricing. | As explained in Section II.C. and II.D. of the Motion, disclosure of specific pricing and financial data will harm American's competitive standing. |
| DX-109 | AA-NEA-03189839 | AA-NEA-03189839 | G3 Fiscal Year 2023 American GSA Bids Final Submissions Spreadsheet | American moves to seal the exhibit, a spreadsheet containing non-stale competitively sensitive data regarding American's routes and pricing. | As explained in Section II.C. and II.D. of the Motion, disclosure of specific pricing and financial data will harm American's competitive standing. |
| DX-113 | AA-NEA-03264987 | AA-NEA-03265038 | NYC Customer Event Presentation, dated April 7, 2022 | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-114 | AA-NEA-03276248 | AA-NEA-03276288 | Codeshare Agreement between American Airlines and JetBlue Airways, dated July 15, 2020 | American moves to redact only a few limited parts of the agreement between American and JetBlue that govern codesharing within the Northeast Alliance. The redactions cover competitively sensitive provisions regarding exclusivity of codesharing and commissions associated with codeshare sales. | As explained in Section II.F. of the Motion, the very targeted redactions cover only a few terms that Defendants do not view as relevant or necessary to the issues at trial and are competitively sensitive. |
| DX-116 | AA-NEA-03277181 | AA-NEA-03277183 | First Amendment to the NEA Agreement between American Airlines and JetBlue Airways, dated September 11, 2020 | American moves to redact from this exhibit, which is an amendment to a few provisions of the Northeast Alliance Agreement, one reference to a percentage threshold related to slot usage obligations. | As explained in Section II.F. of the Motion, the very targeted redaction covers only slot utilization thresholds that will not be critical to the issues at trial and are competitively sensitive. |
| DX-117 | AA-NEA-03277573 | AA-NEA-03277653 | AA-JetBlue AAdvantage FFP Agreement (Execution Version), dated October 21, 2020 | American moves to seal the exhibit in its entirety. This exhibit lays out the terms and conditions of JetBlue's participation in American's AAdvantage frequent flyer program as part of the Northeast Alliance. The terms and conditions contain competitive sensitive and highly technical information regarding Defendants' frequent flyer programs as well as terms if disclosed would prejudice future negotiations that Defendants may engage in with other frequent flyer partners. | As explained in Section II.F. of the Motion, Defendants do not view this agreement as relevant or necessary to the issues at trial and view the agreement as competitively sensitive. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-118 | AA-NEA-03277654 | AA-NEA-03277733 | AA-JetBlue TrueBlue FFP Agreement (Execution Version), dated October 21, 2020 | American moves to seal the exhibit in its entirety. This exhibit lays out the terms and conditions of American's participation in JetBlue's TrueBlue frequent flyer program as part of the Northeast Alliance. The terms and conditions contain competitive sensitive and highly technical information regarding Defendants' frequent flyer programs as well as terms if disclosed would prejudice future negotiations that Defendants may engage in with other frequent flyer partners. | As explained in Section II.F. of the Motion, Defendants do not view this agreement as relevant or necessary to the issues at trial and view the agreement as competitively sensitive. |
| DX-122 | AA-NEA-03288428 | AA-NEA-03288431 | Fully Executed 2nd NEA Amendment Agreement, dated January 15, 2021 | American moves to redact from this exhibit, which is an amendment of a few provisions of the Northeast Alliance Agreement, competitively sensitive and confidential terms that govern thresholds relevant to slot usage obligations. | As explained in Section II.F. of the Motion, the very targeted redactions cover only a few terms that Defendants do not view as relevant or necessary to the issues at trial and are competitively sensitive. |
| DX-128 | AA-NEA-03296127 | AA-NEA-03296170 | Northeast Alliance Agreement, dated July 15, 2020 | American moves to redact from this exhibit, the Northeast Alliance Agreement, specific threshold percentage figures relevant to slot usage obligations and specific timing, dollar value, and percentage thresholds relevant to certain termination provisions. | As explained in Section II.F. of the Motion, the very targeted redactions cover only a few terms that Defendants do not view as relevant or necessary to the issues at trial and are competitively sensitive. |
| DX-141 | AA-NEA-03310536 | AA-NEA-03310541 | 2023 Apr HL & 5YP Spreadsheets, dated April 4, 2022 | American moves to seal this exhibit in its entirety. The exhibit contains American's long-range network plan. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-142 | AA-NEA-03315068 | AA-NEA-03315101 | Apr 2022 F4 - Abbreviated Scorecards, dated April 18, 2022 | American moves to seal the exhibit in its entirety.  The exhibit is a document containing various confidential, proprietary, and competitively sensitive business information regarding detailed financial data and future plans with respect to the performance and profitability of American's network and partnerships. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and profitability will harm American's competitive standing. |
| DX-145 | AA-NEA-03324710 | AA-NEA-03324753 | Letter regarding Carrier Addendum Agreement, dated December 13, 2021 | American moves to seal the exhibit, an addendum to an agreement with a third-party corporate customer regarding its discounted pricing with American. | As explained in Section II.D of the Motion, disclosure of corporate customer names and specific pricing information will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| DX-146 | AA-NEA-03324754 | AA-NEA-03324805 | Agency Ticketing Instructions (Condensed), dated December 13, 2021 | American moves to seal the exhibit, titled "Agency Ticketing Instructions (Condensed)," in its entirety. This exhibit contains detailed, granular financial data regarding specific routes and tickets on those routes. | As explained in Section II.C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| DX-147 | AA-NEA-03324806 | AA-NEA-03324838 | Agency Ticketing Instructions (Condensed), dated March 10, 2022 | American moves to seal the exhibit, a document containing information about a third-party corporate customer and American's ticketing instructions for the corporation's travel. | As explained in Section II.D of the Motion, disclosure of corporate customer names and specific pricing information will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-148 | AA-NEA-03324839 | AA-NEA-03324868 | Agency Ticketing Instructions (Condensed), dated May 31, 2022 | American moves to seal the exhibit, titled "Agency Ticketing Instructions (Condensed)," in its entirety. This exhibit contains detailed, granular financial data regarding specific routes and tickets on those routes. | As explained in Section II.C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| DX-149 | AA-NEA-03324869 | AA-NEA-03324916 | July 2022 F4 Scorecards, dated July 20, 2022 | American moves to seal the exhibit, a document containing non-stale competitively sensitive information regarding American's monthly revenue, key partnership trends and projections. | As explained in Section II.C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| DX-150 | AA-NEA-03324917 | AA-NEA-03324964 | June 2022 F4 Scorecards, dated June 21, 2022 | American moves to seal the exhibit in its entirety. This exhibit contains extensive, detailed, granular financial data regarding American's costs and revenues, as well as granular financial data of American's partners and assessments of those data.  This exhibit also contains future network plans regarding non-stale, competitively sensitive network strategy and tactics. | As explained in Section II.C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| DX-151 | AA-NEA-03324965 | AA-NEA-03325011 | May 2022 F4 Scorecards, dated May 27, 2022 | American moves to seal the exhibit in its entirety.  It is a document that contains non-stale competitively sensitive information regarding American's monthly revenue, key partnership trends, and projections. | As explained in Section II.C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-156 | AA-NEA-03325060 | AA-NEA-03325063 | Second Amendment to the Northeast Alliance Agreement, dated January 15, 2021 | American moves to redact from this exhibit, which is an amendment of a few provisions of the Northeast Alliance Agreement, competitively sensitive and confidential terms that govern thresholds relevant to slot usage obligations. | As explained in Section II.F. of the Motion, the very targeted redactions cover only a few terms that Defendants do not view as relevant or necessary to the issues at trial and are competitively sensitive. |
| DX-157 | AA-NEA-03325064 | AA-NEA-03325071 | NEA Network Update: Focus on business network vision Presentation by JetBlue, dated May 21, 2021 | American moves to seal the exhibit, titled "NEA Network Update:  Focus on Business Vision," in its entirety. This exhibit contains non-stale and competitively sensitive future strategies with respect to capacity and route frequency in various airports across the country. | As explained in Section II.C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| DX-160 | AA-NEA-03325077 | AA-NEA-03325080 | Second Amendment to the Northeast Alliance Agreement | American moves to redact from this exhibit, which is an amendment to a few provisions of the Northeast Alliance Agreement, competitively sensitive and confidential terms that govern thresholds relevant to slot usage obligations. | As explained in Section II.F. of the Motion, the very targeted redactions cover only a few terms that Defendants do not view as relevant or necessary to the issues at trial and are competitively sensitive. |
| DX-161 | AA-NEA-03325081 | AA-NEA-03325081 | NEA Scorecard: May 2021 Update Spreadsheet, dated May 19, 2021 | American moves to seal the exhibit in its entirety. This exhibit contains extensive, detailed, granular financial data regarding American's costs and revenues, as well as granular financial data of American's partners and assessments of those data.  This exhibit also contains future network plans regarding non-stale, competitively sensitive network strategy and tactics. | As explained in Section II.A. and II.C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-164 | AA-NEA-03325096 | AA-NEA-03325096 | Spreadsheet titled NEA Steady State Proposal, dated April 12, 2021 | American moves to seal the exhibit in its entirety. The document details American's future network plans within the NEA. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| DX-172 | AA-NEA-03325173 | AA-NEA-03325206 | Response to DOT Questions Regarding NEA | American moves to seal the exhibit in its entirety. The document is a set of response to detailed questions regarding American, its partnerships, and the NEA. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| DX-173 | AA-NEA-03325207 | AA-NEA-03325257 | Response to the Civil Investigative Demand for Documents and Information Issued to American Airlines, Inc., dated October 8, 2020 | American moves to seal the exhibit in its entirety. The document is a set of response to detailed questions regarding American, its partnerships, and the NEA. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| DX-175 | AA-NEA-03325301 | AA-NEA-03325320 | Raven 2020 Presentation by American Airlines | American moves to seal the exhibit in its entirety. The presentation includes detailed explanation of American's proprietary forecasting tool called "Raven." | As explained in Section II.E. of the Motion, disclosure of information regarding proprietary tools will harm American's competitive standing. |
| DX-177 | AA-NEA-03325322 | AA-NEA-03325322 | Operating (total) Aircraft by Month: 2023 High Level Forecast Spreadsheet, dated September 30, 2020 | American moves to seal the exhibit in its entirety. The exhibit is a forecast of aircraft use. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| DX-178 | AA-NEA-03325323 | AA-NEA-03325323 | Operating (total) Aircraft by Month: 2023 High Level Forecast Spreadsheet, dated September 30, 2020 | American moves to seal the exhibit in its entirety. The exhibit is a forecast of aircraft use. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| DX-183 | AA-NEA-03325330 | AA-NEA-03325351 | Responses to September 22, 2020 DOJ Raven Questions | American moves to seal the exhibit in its entirety. The document is a set of response to detailed questions regarding American's proprietary forecasting tool called "Raven." | As explained in Section II.E. of the Motion, disclosure of information regarding proprietary tools will harm American's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-196 | AA-NEA-03325576 | AA-NEA-03325584 | Response to Additional Questions/Requests Regarding Raven | American moves to seal the exhibit in its entirety. The document is a set of response to detailed questions regarding American's proprietary forecasting tool called "Raven." | As explained in Section II.E. of the Motion, disclosure of information regarding proprietary tools will harm American's competitive standing. |
| DX-197 | AA-NEA-03325585 | AA-NEA-03325594 | American/JetBlue NEA: Response to October 30, 2020 Questions | American moves to seal the exhibit in its entirety. The document is a set of response to detailed questions regarding American's proprietary forecasting tool called "Raven." | As explained in Section II.E. of the Motion, disclosure of information regarding proprietary tools will harm American's competitive standing. |
| DX-203 | AA-NEA-03325652 | AA-NEA-03325673 | E90 Extension Proposal Presentation by JetBlue, dated December 2019 | JetBlue moves to seal this October 2019 slide deck containing information regarding JetBlue's future fleet growth strategy and granular financial data in connection with JetBlue's fleet orderbook. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| DX-204 | AA-NEA-03325674 | AA-NEA-03325711 | Soaring to New Heights: Outlook 2025, June Strategic Offsite, June 19-21, 2019 | JetBlue moves to seal this June 2019 strategic offsite planning document containing information regarding JetBlue's future fleet growth strategy, network growth strategy, and granular profitability data. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-205 | AA-NEA-03325712 | AA-NEA-03325740 | JetBlue's May 18, 2021 Fleet Strategy & Analysis presentation regarding E190 Retirement Analysis | JetBlue moves to redact parts of JetBlue's network plan that discuss JetBlue's future fleet strategy and granular financial data. JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| DX-206 | AA-NEA-03325741 | AA-NEA-03325807 | JetBlue's June 24, 2021 presentation titled "Bringing our strategy to life" | JetBlue moves to redact parts of JetBlue's future revenue growth strategy and granular financial data. JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| DX-282 | JBLU00365608 | JBLU00365643 | JetBlue's September 23, 2019 Senior Leadership Team presentation on initiatives related to a specific project launched in response to a competitor's growth in Boston | JetBlue moves to seal this presentation. This presentation relates to a project that was launched in response to one of JetBlue's competitors. This presentation contains detailed information about various strategic initiatives related to JetBlue's network, operations, infrastructure, marketing, corporate sales, revenue management, and technology that are relevant today. | As explained in Section II.A. of the motion, disclosure of future network plans and corporate strategy will harm JetBlue's competitive standing. |
| DX-285 | JBLU00628030 | JBLU00628071 | JetBlue's January 29, 2019 Quarterly Network Review presentation | JetBlue moves to redact parts of JetBlue's network plan that discuss JetBlue's future growth strategy. JetBlue does not move to seal general discussions of JetBlue's past capacity and strategy. | As explained in Section II.A. of the motion, disclosure of future network plans and strategy will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-294 | JBLU00865090 | JBLU00865115 | JetBlue's May 2020 Strategic Network Discussion presentation regarding Connie/E190 implications on future size & shape | JetBlue moves to redact parts of JetBlue's network plan that discuss JetBlue's future capacity, fleet strategy, and granular profitability data. JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| DX-303 | JBLU01235470 | JBLU01235527 | JetBlue's April 29, 2020 Quarterly Network Review presentation regarding Network Recovery | JetBlue moves to redact parts of JetBlue's network strategy and granular financial data. JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| DX-305 | JBLU01238314 | JBLU01238352 | April 3, 2020 LGA, JFK, DCA Slot Valuation Report prepared for JetBlue by mba Aviation | JetBlue moves to seal this report. This report relates to the valuation of slots at New York's LaGuardia Airport, New York's John F. Kennedy International Airport, and Ronald Reagan Washington National Airport and contains non-stale, competitively sensitive information regarding JetBlue's corporate strategy. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents and non-stale competitively sensitive corporate strategy information will harm JetBlue's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-319 | JBLU02490763 | JBLU02490769 | JetBlue's June 18, 2020 Board of Directors meeting slides regarding Emerging from the Crisis | JetBlue moves to redact information regarding JetBlue's future network and fleet planning strategy. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. |
| DX-326 | JBLU02627638 | JBLU02627638 | January 13, 2020 text chat between Laurence and Geraghty | JetBlue moves to redact personal phone numbers. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy. |
| DX-331 | JBLU02627814 | JBLU02627814 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy.<br><br>As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-334 | JBLU02627817 | JBLU02627817 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy.<br><br>As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |
| DX-336 | JBLU02627819 | JBLU02627819 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy.<br><br>As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-337 | JBLU02627820 | JBLU02627820 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy.<br><br>As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |
| DX-339 | JBLU02627822 | JBLU02627822 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy.<br><br>As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-342 | JBLU02627825 | JBLU02627825 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy. As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |
| DX-343 | JBLU02627826 | JBLU02627826 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy. As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-349 | JBLU02627832 | JBLU02627832 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy.<br><br>As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |
| DX-351 | JBLU02627834 | JBLU02627834 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy.<br><br>As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-352 | JBLU02627835 | JBLU02627835 | Text message thread between Robin Hayes and Scott Laurence, dated April 7, 2020 | JetBlue moves redact personal phone numbers and parts of this April 2020 text message thread between Robin Hayes and Scott Laurence that discuss JetBlue's future fleet strategy, including unrealized future network growth strategy. | As explained in Section I.A. of the motion, personal phone numbers should be sealed in the interest of privacy.<br><br>As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |
| DX-356 | JBLU02729383 | JBLU02729499 | JetBlue Board of Directors Meeting agenda and slide deck, dated June 25, 2020 | JetBlue moves to redact parts of JetBlue's network plan that discuss JetBlue's future fleet strategy and granular profitability data. JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-362 | JBLU02753497 | JBLU02753514 | JetBlue "Project Connie Exec Read-Out Draft" slide deck, dated June 11, 2020 | JetBlue moves to redact information regarding granular profitability information, granular margin information and future network planning in Boston and New York. JetBlue does not move to seal other pertinent information regarding the NEA. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| DX-374 | JBLU-LIT-01452854 | JBLU-LIT-01452879 | JetBlue "E190 Retirement Analysis" slide deck, dated May 18, 2021 | JetBlue moves to redact parts of JetBlue's network plan that discuss JetBlue's future fleet strategy and granular profitability data related to maintenance costs and potential changes in aircraft orderbook. JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| DX-377 | JBLU-LIT-01647110 | JBLU-LIT-01647112 | Email thread between Barry McMenamin and a corporate customer discussing AA increasing service in Boston and New York, dated April 21, 2021 | JetBlue moves to redact from this email regarding AA announcing increased service in Boston and New York only the corporate customer names. | As explained in Section i.B. of the Motion, certain corporate customer names should be sealed in the interest of privacy. |
| DX-384 | JBLU-LIT-02123397 | JBLU-LIT-02123412 | May 2021 "LON Pricing Overview" slide deck | JetBlue moves to redact from this slide deck regarding the London pricing overview only the specific UK pricing strategy formula in the appendix. | As explained in Section II.D. of the Motion, specific pricing terms if disclosed will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-388 | JBLU-LIT-02517768 | JBLU-LIT-02517808 | JetBlue "NEA Update December 2021" slide deck, dated December 2021 | JetBlue moves to redact parts of JetBlue's  network plan that discuss JetBlue's future fleet strategy . JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing. |
| DX-424 | JBLU-LIT-03366935 | JBLU-LIT-03366987 | JetBlue SLT program review slide deck, dated November 5, 2020 | JetBlue moves to redact parts of JetBlue's  network plan that discuss JetBlue's future fleet strategy in the UK and related  granular profitability information. JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing.  As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| DX-426 | JBLU-LIT-03446100 | JBLU-LIT-03446111 | JetBlue Network Planning slide deck, dated March 2021 | JetBlue moves to redact parts of JetBlue's  network plan that discuss JetBlue's future fleet strategy in New York and related  granular profitability information. JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing.  As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-429 | JBLU-LIT-03559731 | JBLU-LIT-03559739 | Email thread between Peter Irvine (DOT), Rob Land, Molly Wilkinson, Robert Wark, and Fahad Amad (DOT) regarding "AA/JB reply to Todd's note of this afternoon," dated December 28, 2020 | JetBlue moves to redact only the parts of this email thread with DOT containing information regarding JetBlue's future growth targets and related future fleet strategy in New York. JetBlue does not move to seal general discussions of the terms of the DOT agreement. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing. |
| DX-432 | JBLU-LIT-03574037 | JBLU-LIT-03574062 | JetBlue "NEA 101" slide deck, dated February 2021 | JetBlue moves to redact from this slide deck providing an overview of the key terms of the NEA only the information regarding future plans that are not stale.  JetBlue does not move to seal other pertinent information regarding the NEA. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing. |
| DX-436 | JBLU-LIT-03961186 | JBLU-LIT-03961221 | JetBlue "Monthly NEA Exec Update" slide deck, dated October 22, 2021 | JetBlue moves to redact from this slide deck providing an overview of the October 2021 updates regarding the NEA only the information regarding future plans that are not stale.  JetBlue does not move to seal other pertinent information regarding the NEA. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing. |
| DX-439 | JBLU-LIT-04012846 | JBLU-LIT-04012866 | JetBlue Fleet & Strategy Programs slide deck, dated February 1, 2022 | JetBlue moves to redact parts of JetBlue's  network plan that discuss JetBlue's future fleet strategy and granular profitability data . JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-443 | JBLU-LIT-04207823 | JBLU-LIT-04207823 | JetBlue spreadsheet of GSA bid upload sheets for FY2022 bids | JetBlue moves to seal this spreadsheet that contains non-stale competitively sensitive information regarding JetBlue's network growth strategy and bidding tactics, as well as JetBlue's pricing strategy with respect to the GSA City Pair Program. | As explained in Section II.A. and II.D. of the Motion, disclosure of highly sensitive, non-public strategic planning documents and specific pricing terms will harm JetBlue's competitive standing. |
| DX-444 | JBLU-LIT-04207824 | JBLU-LIT-04207824 | JetBlue spreadsheet of GSA bid upload sheets for FY2022 bids | JetBlue moves to seal this spreadsheet that contains non-stale competitively sensitive information regarding JetBlue's network growth strategy and bidding tactics, as well as JetBlue's pricing strategy with respect to the GSA City Pair Program. | As explained in Section II.A. and II.D. of the Motion, disclosure of highly sensitive, non-public strategic planning documents and specific pricing terms will harm JetBlue's competitive standing. |
| DX-445 | JBLU-LIT-04207825 | JBLU-LIT-04207825 | JetBlue spreadsheet of GSA bid upload sheets for FY2022 bids | JetBlue moves to seal this spreadsheet that contains non-stale competitively sensitive information regarding JetBlue's network growth strategy and bidding tactics, as well as JetBlue's pricing strategy with respect to the GSA City Pair Program. | As explained in Section II.A. and II.D. of the Motion, disclosure of highly sensitive, non-public strategic planning documents and specific pricing terms will harm JetBlue's competitive standing. |
| DX-446 | JBLU-LIT-04207826 | JBLU-LIT-04207826 | JetBlue spreadsheet of GSA bid upload sheets for FY2022 bids | JetBlue moves to seal this spreadsheet that contains non-stale competitively sensitive information regarding JetBlue's network growth strategy and bidding tactics, as well as JetBlue's pricing strategy with respect to the GSA City Pair Program. | As explained in Section II.A. and II.D. of the Motion, disclosure of highly sensitive, non-public strategic planning documents and specific pricing terms will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-447 | JBLU-LIT-04207827 | JBLU-LIT-04207827 | JetBlue spreadsheet of GSA bid upload sheets for FY2022 bids | JetBlue moves to seal this spreadsheet that contains non-stale competitively sensitive information regarding JetBlue's network growth strategy and bidding tactics, as well as JetBlue's pricing strategy with respect to the GSA City Pair Program. | As explained in Section II.A. and II.D. of the Motion, disclosure of highly sensitive, non-public strategic planning documents and specific pricing terms will harm JetBlue's competitive standing. |
| DX-448 | JBLU-LIT-04207828 | JBLU-LIT-04207828 | JetBlue spreadsheet of GSA bid upload sheets for FY2023 bids | JetBlue moves to seal this spreadsheet that contains non-stale competitively sensitive information regarding JetBlue's network growth strategy and bidding tactics, as well as JetBlue's pricing strategy with respect to the GSA City Pair Program. | As explained in Section II.A. and II.D. of the Motion, disclosure of highly sensitive, non-public strategic planning documents and specific pricing terms will harm JetBlue's competitive standing. |
| DX-449 | JBLU-LIT-04207829 | JBLU-LIT-04207829 | JetBlue spreadsheet of GSA bid upload sheets for FY2023 bids | JetBlue moves to seal this spreadsheet that contains non-stale competitively sensitive information regarding JetBlue's network growth strategy and bidding tactics, as well as JetBlue's pricing strategy with respect to the GSA City Pair Program. | As explained in Section II.A. and II.D. of the Motion, disclosure of highly sensitive, non-public strategic planning documents and specific pricing terms will harm JetBlue's competitive standing. |
| DX-450 | JBLU-LIT-04207830 | JBLU-LIT-04207830 | JetBlue spreadsheet of GSA bid upload sheets for FY2023 bids | JetBlue moves to seal this spreadsheet that contains non-stale competitively sensitive information regarding JetBlue's network growth strategy and bidding tactics, as well as JetBlue's pricing strategy with respect to the GSA City Pair Program. | As explained in Section II.A. and II.D. of the Motion, disclosure of highly sensitive, non-public strategic planning documents and specific pricing terms will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| DX-457 | JBLU-LIT-04407678 | JBLU-LIT-04407715 | JetBlue "Monthly NEA Exec Update" slide deck, dated December 17, 2021 | JetBlue moves to redact from this slide deck providing an overview of the December 2021 updates regarding the NEA only the information regarding future plans that are not stale.  JetBlue does not move to seal other pertinent information regarding the NEA. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, will harm JetBlue's competitive standing. |
| DX-789 | | | Figure 2 of R. Town Expert Report (June 9, 2022) | JetBlue moves to redact this chart, which contains non-stale competitively sensitive information regarding JetBlue's strategic growth plan from JetBlue's February 2021 Industry Recovery slide deck. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents will harm JetBlue's competitive standing. |
| DX-790 | | | Figure 3 of R. Town Expert Report (June 9, 2022) | JetBlue moves to redact this chart, which contains non-stale competitively sensitive information regarding JetBlue's strategic fleet growth plan from JetBlue's February 2021 Industry Recovery slide deck. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents will harm JetBlue's competitive standing. |
| DX-791 | | | Figure 4 of R. Town Expert Report (June 9, 2022) | JetBlue moves to redact this chart, which contains non-stale competitively sensitive information regarding JetBlue's fleet growth strategy from JetBlue's September 2021 SLT Strategy Offsite "Strategy & Business Development" slide deck. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents will harm JetBlue's competitive standing. |
| DX-926 | | | Figure 3 of M. Israel Expert Report (July 11, 2022) | JetBlue moves to redact this chart, which contains non-stale competitively sensitive information regarding JetBlue's network growth strategy from JetBlue's September 2021 SLT Strategy Offsite "Strategy & Business Development" slide deck. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0001-a | N/A | N/A | "Northeast Alliance Agreement between American Airlines, Inc. and JetBlue Airways Corporation" - Execution Version; "First Amendment to the Northeast Alliance Agreement" - Execution Version; "Fully Executed NEA Amendment" - Execution Version; "Second Amendment to the Northeast Alliance Agreement" - Execution Version; and "Third Amendment to the Northeast Alliance Agreement" - Execution Version | American moves to redact from the Northeast Alliance Agreement specific threshold percentage figures relevant to slot usage obligations and specific timing, dollar value, and percentage thresholds relevant to certain termination provisions.<br><br>American moves to redact from the First Amendment to the Northeast Alliance Agreement one reference to a percentage threshold related to slot usage obligations.<br><br>American moves to redact from the Second Amendment to the Northeast Alliance Agreement competitively sensitive and confidential terms that govern thresholds relevant to slot usage obligations.<br><br>American does not move to seal anything from the Third Amendment to the Northeast Alliance Agreement. | As explained in Section II.F. of the Motion, the very targeted redactions cover only a few terms that Defendants do not view as relevant or necessary to the issues at trial and are competitively sensitive. Plaintiffs did not object to the same proposed redactions to each of these agreements in the Defendants' Exhibit List. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0001-c | N/A | N/A | "Codeshare Agreement between American Airlines, Inc. and JetBlue Airways Corporation" - Execution Version | American moves to redact only a few limited redactions from this agreement between American and JetBlue that govern codesharing within the Northeast Alliance.  The redactions cover competitively sensitive provisions regarding exclusivity of codesharing and commissions associated with codeshare sales. | As explained in Section II.F. of the Motion, the very targeted redactions cover only a few terms that Defendants do not view as relevant or necessary to the issues at trial and are competitively sensitive.  Plaintiffs did not object to the same proposed redactions for the same agreement in the Defendants' Exhibit List. |
| PX0001-d | N/A | N/A | "Advantage Participating Carrier Agreement between American Airlines, Inc. and JetBlue Airways Corporation" - Execution Version | American moves to seal the exhibit in its entirety.  This exhibit lays out the terms and conditions of JetBlue's participation in American's AAdvantage frequent flyer program as part of the Northeast Alliance. The terms and conditions contain competitive sensitive and highly technical information regarding Defendants' frequent flyer programs as well as terms if disclosed would prejudice future negotiations that Defendants may engage in with other frequent flyer partners. | As explained in Section II.F. of the Motion, Defendants do not view this agreement as relevant or necessary to the issues at trial and view the agreement as competitively sensitive. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0001-e | N/A | N/A | "TrueBlue Participating Carrier Agreement between American Airlines, Inc. and JetBlue Airways Corporation" - Execution Version | American moves to seal the exhibit in its entirety.  This exhibit lays out the terms and conditions of American's participation in JetBlue's TrueBlue frequent flyer program as part of the Northeast Alliance.  The terms and conditions contain competitive sensitive and highly technical information regarding Defendants' frequent flyer programs as well as terms if disclosed would prejudice future negotiations that Defendants may engage in with other frequent flyer partners. | As explained in Section II.F. of the Motion, Defendants do not view this agreement as relevant or necessary to the issues at trial and view the agreement as competitively sensitive. |
| PX0037 | AA-CID-0000173682 | AA-CID-0000173684 | Email thread between Mo Garfinkle and Stephen Johnson Re: Question, dated August 2, 2014 | American moves to redact highly personal discussions regarding family issues from this email chain. | As explained in Section I.C. of the Motion, personal discussion should be sealed in the interest of privacy. |
| PX0048 | AA-NEA-00003915 | AA-NEA-00003918 | Email thread between Jim Carter et al. and customers Re: Upgrade Request/Surprise & Delight, dated March 22, 2019 | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0050 | AA-NEA-00004961 | AA-NEA-00004973 | Email thread between Mitchell Goodman and Jason Reisinger Re: NYC/ORD/LAX Deck, dated February 10, 2020 | American moves to redact from the attachment to the email chain in this exhibit, titled "NYC/ORD/LAX Team Update," granular financial data showing profitability and revenue associated with American's flights by region and by route. | As explained in Section II.C of the Motion, disclosure of granular financial data will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0052 | AA-NEA-00005062 | AA-NEA-00005074 | Email thread between Mitchell Goodman and Vasu Raja et al. Re: NYC Strategy Update 9.13 v.Idlewild, dated September 13, 2018 | American moves to redact from the attachment, titled "NYC Strategy Update," granular financial data, including airport-specific profitability data and revenue and profitability analyses. American also moves to redact references to confidential terms of a contract with its pilots. | As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing. Additionally, disclosure of confidential terms of American's contract with pilots if disclosed would harm American's competitive standing. |
| PX0058 | AA-NEA-00009012 | AA-NEA-00009013 | Email thread between Massimo Mancini and Marilyn Reynolds et al. Re: Catch-Up: Zed/MM/Jason/Vasu, dated March 17, 2020 | American moves to redact from this email chain that summarizes American's future network strategy discussions of future plans that are not stale. American does not move to redact similar information regarding its plans in JFK, LGA, PHL, BOS, and DCA. | As explained in Section II.A. of the Motion, future plans if disclosed will harm American's competitive standing. |
| PX0059 | AA-NEA-00009669 | AA-NEA-00009670 | Chat messages between Jordan Pack and Joseph Sottile from April 14, 2020 | American moves to redact non-stale competitively sensitive business information regarding future plans with respect to American's network strategy. | As explained in Section II.A of the Motion, disclosure of non-stale future plans will harm American's competitive standing. |
| PX0062 | AA-NEA-00010197 | AA-NEA-00010270 | Email thread between Joseph Sottile and Jordan Pack et al. Re: 2021 Network Plan deck; contains two attachments titled "2021 Network Plan - June HL (6.10.20)" and "2021 Network Plan Q&A," dated June 10, 2020 | American moves to seal this exhibit in its entirety. The exhibit is an email exchange and its attachments that all include specific non-stale competitively sensitive network plans and financial data. | As explained in Section II.A. and II.C. of the Motion, disclosure of competitively sensitive business information regarding network plans and financial data will harm American's competitive standing. |
| PX0067 | AA-NEA-00011150 | AA-NEA-00011152 | Email thread between Vasu Raja and Jason Reisinger et al. Re: S20 JFK, part 2, dated February 10, 2020 | American moves to redact from this email chain regarding negotiation of slot leases only the specific price per slot offered by American. | As explained in Section II.D. of the Motion, specific pricing terms if disclosed will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0071 | AA-NEA-00012539 | AA-NEA-00012571 | Email thread between Vasu Raja and Don Casey et al. Re: Fwd: 2021 Deck; contains two attachments titled "2021 Network Plan (4.13.20) 4. 12 6 pm.pdf" and "2021 Network Plan (4.13.20) 4. 12 6 pm.pptx," dated April 12, 2020 | American moves to seal the attachments to the email in this exhibit. The attachments, titled "2021 & Beyond Network Strategy" are future network plans that contain non-stale competitively sensitive information regarding American's network strategy and tactics, as well as granular financial data. | As explained in Section II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0072 | AA-NEA-00012658 | AA-NEA-00012667 | Email from Vasu Raja to Robert Isom and Sue Saunders from Re: BOD Network Slides - 24 March; contains one attachment titled "BOD Network Slides - 24 March VASU.pdf," dated March 24, 2020 | American moves to seal the attachment to the email in this exhibit. The attachment is a set of draft slides to present to the Board at American its future network plans in response to COVID-19 that contain non-stale competitively sensitive information regarding American's network strategy and tactics. | As explained in Section II.A. of the Motion, future plans if disclosed will harm American's competitive standing. |
| PX0073 | AA-NEA-00012659 | AA-NEA-00012667 | Presentation titled "Network Update," dated March 24, 2020 | American moves to seal the exhibit in its entirety. The slide deck titled "Network Update," dated March 24, 2020 is American's future plans and contains non-stale competitively sensitive information regarding American's network strategy and tactics. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0074 | AA-NEA-00012720 | AA-NEA-00012729 | Email thread between Vasu Raja, Robert Isom, and Sue Saunders Re: 1/1 agenda; contains one attachment titled "Partnerships Organizing points - Feb 2020.pptx," dated February 2020 | American moves to redact from the attachment, a presentation for American executives regarding partnerships strategy, non-stale competitively sensitive information regarding American's future strategy on to partnerships. | As explained in Section II.A. of the Motion, future plans if disclosed will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0076 | AA-NEA-00012764 | AA-NEA-00012849 | Presentation titled "Fleet & Network Strategy Update" by American Airlines, dated September 2019 | American moves to seal the exhibit in its entirety.  The exhibit is an 86-page deck outlining American's future strategy with respect to its aircraft acquisitions and network plans.  They contain non-stale highly competitive information that would give competitors a preview of American's future plans if disclosed. | As explained in Section II.A. of the Motion, future plans if disclosed will harm American's competitive standing. |
| PX0077 | AA-NEA-00013332 | AA-NEA-00013333 | Email thread between Vasu Raja and pilot Re: DL/LATAM, dated October 6, 2019 | American moves to redact from this exhibit the identity of the pilot. | As explained in Section I.B. of the Motion, pilot names should be sealed in the interest of privacy. |
| PX0080 | AA-NEA-00014672 | AA-NEA-00014675 | Email thread between Vasu Raja and Jason Reisinger et al. Re: JFK Update, dated January - February 2020 | American moves to redact from this email chain regarding negotiation of slot leases only the specific price per slot offered by American. | As explained in Section II.D. of the Motion, specific pricing terms if disclosed will harm American's competitive standing. |
| PX0081 | AA-NEA-00016049 | AA-NEA-00016051 | Email thread between Vasu Raja and Jason Reisinger et al. Re: S20 JFK, part 2, dated February 10, 2020 | American moves to redact from this email chain regarding negotiation of slot leases only the specific price per slot offered by American. | As explained in Section II.D. of the Motion, specific pricing terms if disclosed will harm American's competitive standing. |
| PX0084 | AA-NEA-00052729 | AA-NEA-00052732 | Email thread between Martin Schneider et al. and customers Re: Thank you and Notes, dated January 2020 | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0090 | AA-NEA-00057912 | AA-NEA-00057921 | Email from Ricki Reichard to Jim Carter and Paul Swartz Re: Boston Slides; contains one attachment titled "BOS Strategy.pptx," dated September 24, 2019 | American moves to redact certain parts of this email and email attachment that discuss granular revenue data for Boston. | As explained in Section II.C of the Motion, disclosure of granular financial data will harm American's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0094 | AA-NEA-00070548 | AA-NEA-00070549 | Email thread between Paul Swartz, Jim Carter, and Ricki Reichard regarding customer in BOS, dated March 5, 2019 | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0095 | AA-NEA-00071223 | AA-NEA-00071228 | Email thread between Ricki Reichard and Jim Carter et al. Re: FW: 321T BOSLAX; contains one attachment titled "022819 BOSLAX (2).docx," from March 4, 2019 | American moves to redact mentions of travel agencies in an email attachment containing a chart that lists their respective revenues generated for American. | As explained in Section II.C. and II.D. of the Motion, disclosure of American revenues for specific travel agencies will harm American's competitive standing. |
| PX0099 | AA-NEA-00084082 | AA-NEA-00084103 | Email thread between Don Casey and Doug Parker et al. Re: FW: Transcons; contains two attachments titled "03012019 - Citi - Alpha Series Transcon Pricing[1].pdf" and "Transcons.xlsx," dated March 4, 2019 | American moves to redact from one of the attachments, "Transcons.xlsx," a spreadsheet prepared by American's pricing team analyzing financial data on transcontinental routes operated by American, granular financial data regarding American's yield and pricing. | As explained in II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing. |
| PX0102 | AA-NEA-00088154 | AA-NEA-00088167 | Email thread between Mitchell Goodman and Vasu Raja et al. Re: NYC Thoughts Sheet; contains three attachments titled "Calcs for NYC v2.xlsx," "NYC thoughts 9.9.18 v2.pdf," and "NYC thoughts 9.9.18v2.xlsx," dated August - September 2018 | American moves to redact specific route profitability, specific codeshare route profitability, and specific financial comparisons between two potential plans for New York City flying.  American moves to seal in full the attachment titled "NYC thoughts 9.9.18v2.xlsx" which contains the same competitively sensitive data. | As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing |

41

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0106 | AA-NEA-00088769 | AA-NEA-00088771 | Email thread between Mitchell Goodman and Vasu Raja et al. Re: Slot Waiver Slide; contains two attachments titled "JFK Slot Waiver Before After Slide.pdf" and "JFK Slot Waiver Before After.pptx," dated March 2019 | American moves to redact from this network planning document profitability data for specific routes from JFK. | As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing |
| PX0107 | AA-NEA-00089107 | AA-NEA-00089123 | Email thread between Mark Moessner and Jason Reisinger et al. Re: Idlewild deck; contains one attachment titled "Idlewild 10.3.18.pdf," dated from October 3, 2018 | American moves to redact from the attachment, titled "NYC Strategy Update," granular financial data, including airport-specific profitability data and revenue and profitability analyses. American also moves to redact references to confidential terms of a contract with its pilots. | As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing. Additionally, disclosure of confidential terms of American's contract with pilots if disclosed would harm American's competitive standing. |
| PX0112 | AA-NEA-00098871 | AA-NEA-00098963 | Email from Massimo Mancini to Joseph Sottile Re: Network Strategy Slides vFinal.pptx; contains one attachment titled "Network Strategy Slides vFinal.pptx," dated January 31, 2020 | American moves to redact from the attachment to the email chain in this exhibit, titled "The Future Is Now: Growing our Global Advantage" information regarding American's non-stale and competitively sensitive future network plans, partnership plans, and granular financial data regarding American's route performance by hub or by route. | As explained in Section II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0113 | AA-NEA-00107137 | AA-NEA-00107161 | Email thread between Eric Groetzinger and Devon May et al. Re: Capacity Deck; contains one attachment titled "Capacity Growth Deck 190524.pdf," dated May 2019 | American moves to redact from the attachment to the email chain in this exhibit, titled "Capacity Growth Outlook," granular financial data, including detailed revenue and cost data and analyses of that data. American does not move to redact stale network plans contained in this deck. | As explained in II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0114 | AA-NEA-00107435 | AA-NEA-00107470 | Email thread between Eric Groetzinger and Vasu Raja et al. Re: Capacity Info w/Devon/Vasu; contains attachment "Capacity Deck for DM 190516_v2," dated May 2019 | American moves to redact from this exhibit, titled "Capacity Growth Outlook," granular financial data, including detailed revenue and cost data and analyses of that data.  American does not move to redact stale network plans contained in this deck. | As explained in II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing. |
| PX0115 | AA-NEA-00111313 | AA-NEA-00111322 | Email from Massimo Mancini to Vasu Raja Re: Strategic Planning and Analysis Update - 3/1 Issue; contains one attachment titled "Strategic Planning Update - 3.1.2020.pdf," dated March 1, 2020 | American moves to redact from the attachment to the email chain in this exhibit, titled "Network Strategy Update - Week of 3/1," detailed information regarding American's future strategy with respect to investment in infrastructure at various airports.  American does not move to redact the same information with respect to Boston. | As explained in Section II.A. of the Motion, future plans if disclosed will harm American's competitive standing. |
| PX0116 | AA-NEA-00113452 | AA-NEA-00113512 | Email from Massimo Mancini to Robert Isom et al. Re: 2021 & Beyond Deck; contains two attachments titled "2021 Network Plan (4.13.20) 4.12.pdf" and "2021 Network Plan (4.13.20) 4.12.pptx," dated April 12, 2020 | American moves to redact parts of American's long-range network plan from 2020 that discuss American's long-term strategy and granular profitability data associated with specific routes or airports.  American does not move to seal general discussions of American's past strategy or general discussions of American's future strategy with respect to New York, Boston, and Philadelphia. | As explained in Sections II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0117 | AA-NEA-00114456 | AA-NEA-00114474 | Email thread between Joseph Sottile and Massimo Mancini et al. Re: Preliminary 2021 HL; contains one attachment titled "New American - Thoughts (3.25.20).pptx," dated March 2020 | American moves to seal the attachment to the email in this exhibit.  The attachment, titled "The New American" contains detailed strategy and plans regarding the future of American Airlines in the face of COVID-19. | As explained in Section II.A. of the Motion, future plans if disclosed will harm American's competitive standing. |

43

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0120 | AA-NEA-00123377 | AA-NEA-00123458 | Email thread between Vasu Raja and Investor Relations et al. Re: slides for BOD meeting; contains one attachment titled "Network Strategy OCT BOD FINAL.pptx," dated October 10, 2019 | American moves to redact from the attachment to the email chain in this exhibit, titled "The Future Is Now: Growing our Global Advantage" information regarding American's non-stale and competitively sensitive future network plans, partnership plans, and granular financial data regarding American's route performance by hub or by route. | As explained in Section II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0121 | AA-NEA-00127059 | AA-NEA-00127073 | Email from Vasu Raja to Don Casey Re: Idlewild 2; contains one attachment titled "Idlewild 2.pdf," dated September 15, 2018 | American moves to redact from the attachment, titled "NYC Strategy Update," granular financial data, including airport-specific profitability data and revenue and profitability analyses.  American also moves to redact references to confidential terms of a contract with its pilots. | As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing.  Additionally, disclosure of confidential terms of American's contract with pilots if disclosed would harm American's competitive standing. |
| PX0122 | AA-NEA-00127817 | | Email thread between Vasu Raja and pilots et al. Re: Boston, dated September 2019 | American moves to redact the name of the pilot from this email exchange. | American moves to redact the identity of the pilot to protect the pilot's privacy. |
| PX0123 | AA-NEA-00128117 | AA-NEA-00128119 | Email thread between Mo Garfinkle and Vasu Raja Re: Aspirations List, dated July - August 2019 | American moves to redact from this email chain between American's executive and a consultant regarding their future aspirations for the company discussions of future network and partnership plans. American does not move to redact stale plans relevant to a partnership with JetBlue and Alaska or to network plans in Philadelphia. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0124 | AA-NEA-00130179 | AA-NEA-00130192 | Email thread between Mark Moessner and Vasu Raja et al. Re: FW: 5 year plan; contains one attachment titled "5 year plan & OA hitlist.pptx," dated October 14, 2019 | American moves to seal the attachment to the email in this exhibit, titled "Alliances & Partnerships 5 year plan."  The attachment details American's future partnership strategy. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0125 | AA-NEA-00132829 | AA-NEA-00132894 | Email thread between Vasu Raja and Christopher Irvine Re: Around the World; contains one attachment titled "Network Slides 191009 7p.pptx," dated October 2019 | American moves to redact from the email chain in the exhibit non-stale portions of a table drafted by Vasu Raja regarding American's future strategies with respect to its existing or potential partnerships.  American also moves to redact from the attachment, titled "The Future Is Now: Growing our Earnings and our Competitive Advantage," granular financial data and future network and partnership plans. | As explained in Section II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0126 | AA-NEA-00139119 | AA-NEA-00139122 | Email from Vasu Raja to Mo Garfinkle and Stephen L. Johnson Re: network ideas; contains one attachment titled "network ideas.pdf," dated August 18, 2019 | American moves to redact from the attachment titled, "network ideas," a spreadsheet drafted by Vasu Raja containing his network and partnership ideas for American's future, certain non-stale future plans that are highly competitively sensitive. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0127 | AA-NEA-00139257 | | Email thread between Mo Garfinkle and Vasu Raja from July - August 2019 re: Aspirations List, dated August 1, 2019 | American moves to seal the exhibit in its entirety.  The exhibit is an email chain between Vasu Raja and a consultant regarding aspirations for American's future plans. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0128 | AA-NEA-00140105 | AA-NEA-00140106 | Email thread between flight attendant and Vasu Raja from June 2019 re: A few questions, dated June 15, 2019 | American moves to redact the name of the pilot from this email exchange. | American moves to redact the identity of the pilot to protect the pilot's privacy. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0129 | AA-NEA-00141231 | AA-NEA-00141232 | Email from Mo Garfinkle to Vasu Raja from July 28, 2019 re: Aspirations List; contains one attachment titled "ASPIRATIONS LIST.docx" | American moves to seal the exhibit in its entirety.  The exhibit is an email chain between Vasu Raja and a consultant regarding aspirations for American's future plans. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0130 | AA-NEA-00146383 | AA-NEA-00146384 | Email thread between Vasu Raja, Devon May, Joseph I. Mohan, Randeep Ramaurthy, Timothy Lyon, Don Casey, Jim Fox, and David Phalen from April 2019 re: AJB Codeshare with B6 | American moves to redact from the email chain discussing American's Atlantic joint business partnership information regarding financial performance of the partnership. | As explained in II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing. |
| PX0131 | AA-NEA-00160438 | AA-NEA-00160486 | Email from Siddharth Raghuraman to Jason Reisinger from April 29, 2019 re: Spokes & 77W FC Deck; contains two attachments titled "First Class Project Plan_041519.pdf" and "Spoke Strategy Deck 042519_v4_Samp.pdf" | American moves to seal the attachment to the email chain in the exhibit titled "First Class Project Plan."  That attachment is a deck that details American's future strategy and plans with respect to its deployment of aircraft with first class seats.  American moves to redact from the attachment titled, "Spoke Strategy Deck," American's revenue data specific to types of markets. | As explained in Section II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0132 | AA-NEA-00161089 | AA-NEA-00161090 | Email thread between Massimo Mancini, Chad Schweinzger, and Jhonatan Mateus from June 17, 2020 re: Infrastructure Notes | American moves to redact non-stale competitively sensitive business information regarding future plans with respect to American's network and hub strategy. | As explained in Section II.A of the Motion, disclosure of competitively sensitive business information regarding non-stale future network plans will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0133 | AA-NEA-00169558 | AA-NEA-00169560 | Email thread between Elizabeth Junginger, Jim Carter, Candice Lopez, Paul Swartz, et al. from September 2019 re: Fwd: Customer Payment Exception | American moves to redact certain parts of this email communication that discuss a specific corporate customer and granular information, including discounts and targeted business strategy, for American. | As explained in Section II.D of the Motion, disclosure of corporate customer names and specific pricing terms or that corporate customer will harm American's competitive standing. |
| PX0134 | AA-NEA-00173393 | AA-NEA-00173432 | Email from Jhonatan Mateus to Terrence Bradshaw, et al., from June 14, 2020 re: Infrastructure Update - June 15th meeting; contains two attachments titled "Infrastructure Update 2020 06 15 - Executive Summary v.6.pdf" and "Infrastructure Update 2020 06 15 - Full Summary v.6.pdf" | American moves to seal the attachments to the email in this exhibit.  The attachments titled "Infrastructure Updates" are American's future plans, including American's 5 year growth plans, and contain non-stale competitively sensitive information regarding American's network strategy and tactics. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0136 | AA-NEA-00196286 | AA-NEA-00196288 | Email thread between Anmol Bhargava, Todd Margotta, Neil Watson, and Phillip Dugaw from August 2019 re: LON Trip - Aug 15-16 | American moves to seal this email chain involving a discussion between members of American's Alliances department that contain information regarding future plans and strategy with respect to American's partnerships other than the Northeast Alliance. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0137 | AA-NEA-00197094 | AA-NEA-00197096 | Email thread between Ricki Reichard, Paul Swartz, Sebastian Navarro, et al. from February 2020 re: ROW Customer Approvals | American moves to redact certain parts of this email communication that identifies a corporate customer and discusses specific pricing terms, including discounts, and targeted bidding strategies for a specific corporate customer. | As explained in Section II.D of the Motion, disclosure of corporate customer names and specific pricing terms and targeted bidding strategies for that corporate customer will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0142 | AA-NEA-00212719 | AA-NEA-00212738 | Email from Dalton Holt to Mehartaaj Grewal, et al., from March 19, 2019 re: South NP/YM Meeting; contains two attachments titled "South YM NP 03.19.2019.pptx" and "YM NP Meeting 3.19.2019.docx" | American moves to redact from the attachment titled, "South YM/NP," portions that reveal non-public and competitively sensitive granular performance data for American and references to specific pricing strategy with respect to ultra-low cost carriers.  American moves to redact from the attachment titled "YM/NP Meeting - Market Q/A" detailed analyses of route-specific performance data. | As explained in Section II.B. and II.C of the Motion, disclosure of pricing strategy and granular financial and performance data will harm American's competitive standing. |
| PX0146 | AA-NEA-00215057 | AA-NEA-00215059 | Email thread between Mitchell Goodman, Nicole Celiscar, et al., from November - December 2019 re: AA Cuts in JFK and LGA | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0147 | AA-NEA-00215160 | AA-NEA-00215161 | Email thread between Mitchell Goodman, Jhonatan Mateus, et al., from June 23, 2020 re: 2024 departures by hub | American moves to redact from this email chain future plans relating to Los Angeles International Airport and O'Hare International Airport. American does not move to redact information regarding JFK or LaGuardia. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing |
| PX0152 | AA-NEA-00231451 | AA-NEA-00231457 | Email from Luke Zamarripa to Vasu Raja, et al., from September 27, 2019 re: Strategic Schedules Meeting Notes 09-26-2019; contains three attachments titled "5YP onepager.pdf," "B757 at LAX Update.pdf," and "mx white paper revised.pdf" | American moves to seal the attachments titled "B757 at LAX Update" and "mx white paper revised wholly."  American also moves to redact "5YP one pager." All of the proposed redacted or sealed information contain future network plans that are competitively sensitive. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0154 | AA-NEA-00233421 | AA-NEA-00233423 | Email thread between Vasu Raja, Heather Samp, Jason Reisinger, and Massimo Mancini from February - March 2019 re: long term plans doc; contains one attachment, titled "Long Term Network Plan 2019.3.4 HS Edits.xlsx" | American moves to redact from the attachment, a spreadsheet containing future network ideas for American, columns that pertain to plans in 2020-2023 and 2024+. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0156 | AA-NEA-00240573 | AA-NEA-00240574 | Email thread between Matthew McElfresh, Henning Greiser, Mobeen Hassan, Sam Kakar, Jataveda Dasgupta, and Jordan Pack from June 2020 re: Raven Revenue Forecasts | American moves to seal the exhibit in its entirety. The document contains a conversation regarding competitively sensitive business information regarding American's Raven tool. | As explained in Section II.E of the Motion, disclosure of competitively sensitive proprietary tools will harm American's competitive standing. |
| PX0161 | AA-NEA-00246075 | AA-NEA-00246076 | Email from Vasu Raja to Devon May from October 6, 2019 re: transition; contains one attachment titled "partner priorities thoughts.docx" | American moves to redact from the email competitively sensitive future plans regarding American's organizational design, projects, network planning, and partnerships. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0162 | AA-NEA-00255907 | AA-NEA-00255911 | Email thread between Jason Reisinger, Amelia Anderson, and Karey Bowens from November 2018 re: Appraisal Values; contains two attachments, titled "DCA slot values.PNG" and "LGA slot values.PNG" | American moves to seal the exhibit in its entirety. The exhibit is a detailed appraisal of the value of slots in airports in which American operates, and therefore reveals highly sensitive pricing terms associated with American's assets. | As explained Section II.D. of the Motion, specific pricing information if disclosed will harm American's competitive standing. |
| PX0165 | AA-NEA-00260271 | AA-NEA-00260272 | Email thread between Vasu Raja, Neil Chernoff, et al., from August 1, 2019 re: FW: LHR slot | American moves to seal the exhibit in its entirety. The exhibit is an email chain between Vasu Raja and one of American's partners discussing competitively sensitive terms of their partnership contracts and terms of a separate slot lease transaction. | As explained Section II.D. of the Motion, specific pricing information if disclosed will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0167 | AA-NEA-00272210 | AA-NEA-00272298 | Email from Joseph Sottile to Vasu Raja, et al., from February 5, 2020 re: 2021 January High Level Forecast & Five Year Plan; contains three attachments titled "2021-2025 Jan HL - Deck (1.31.2020 1030).pdf," "2021-2025 Jan HL - Deck w 2021 Fleet Needs (1.31.2020 1030).pdf," and "Five Year Plan Summary (1.31.2020 1030).pdf" | American moves to seal the attachments to the email in this exhibit.  The attachments, titled, "2021-2025 Jan HL - Deck," "2021-2025 Jan HL - Deck w2021 Fleet Needs," and "Five Year Plan Summary" all provide a highly detailed view of American's future network plans, in particular with respect to where and when American plans to deploy its capacity. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0173 | AA-NEA-00412978 | AA-NEA-00412981 | Email thread between Paul Swartz, Ricki Reichard, et al. and the "EASE Planning" list serv from March - April 2019 re: ROCBOS | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0175 | AA-NEA-00414168 | AA-NEA-00414169 | Email thread between Mark Danis, Jim Carter, Cynthia Barnes, Aleida Gonzalez, and Mitchell Goodman from January 2020 re: Marketing and JFKLAS | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0177 | AA-NEA-00415673 | AA-NEA-00415674 | Email from Ryan Marcum to Mitchell Goodman from August 2020 re: ORD 2025 Strategic Spoke Guidance; contains one attachment titled "2025 Guidance - Shared" | American moves to seal in the entirety the email with subject "ORD 2025 Strategic Spoke Guidance" and the attached document titled "2025 Guidance - Shared.xlsx."  This exhibit contains non-stale, competitively sensitive, and forward-looking network plans. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0178 | AA-NEA-00415689 | AA-NEA-00415690 | Email from Ryan Marcum to Philippe Puech, Margaret Muir, Mitchell Goodman, Marius Jasevicius, Jhonatan Mateus, and Benjamin Sanhueza Salgo from July 2020 re: Strategic Spoke Long Term Guidance; contains one attachment titled "2025 Guidance - Shared" | American moves to seal in the entirety the email with subject "Strategic Spoke Long Term Guidance" and the attached document titled "2025 Guidance - Shared.xlsx."  This exhibit contains non-stale, competitively sensitive, and forward-looking network plans. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing |
| PX0180 | AA-NEA-00431438 | AA-NEA-00431445 | Email thread between Allysen Roberts, Timothy Lyon, Mimi Shen, and Ricardo Villarreal from April 2020 re: Pricing Strategy Explanation Matrix | American moves to seal this email chain, which is a discussion among employees in the pricing department at American regarding a "matrix" that details American's pricing strategy in response to various market conditions. | As explained in Section II.B. of the Motion, disclosure of pricing strategy will harm American's competitive standing. |
| PX0183 | AA-NEA-00454355 | | Standalone American Airlines spreadsheet from August 2019 titled "5 Year Plan Fleet Needs- Scenario 1" | American moves to seal the exhibit in its entirety.  The spreadsheet titled "5 Year Plan Fleet Needs - Scenario 1" is American's future growth plans and contains non-stale competitively sensitive information regarding American's network strategy and tactics. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing. |
| PX0184 | AA-NEA-00486007 | AA-NEA-00486030 | Standalone American Airlines slide deck from June 2019 titled "Capacity Growth Outlook" | American moves to redact from the exhibit, titled "Capacity Growth Outlook," granular financial data, including detailed revenue and cost data and analyses of that data. American does not move to redact stale network plans contained in this deck. | As explained in Section II.C. of the Motion, disclosure of future plans will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0186 | AA-NEA-00502414 | AA-NEA-00502474 | Email from Patrick O'Keeffe to "DL_SeniorTeam" list serv, "DL_AA Officers" list serv, Thomas Rajan, Sara Hannah, and Matthew Whiat from August 2018 re: Preparing for our 8/6 Officer Offsite; contains four attachments titled "AAGBOD Slides 7-25 Final.pdf," "DP_Overview.pdf," "Officer Offsite_Agenda_vF.pdf," and "Parking at TCC.pdf" | American moves to redact from the attachment to the email chain titled "AAGBOD Slides 7-25," a Board deck, granular financial data revealing American's profitability including by region and country. | As explained in II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing. |
| PX0187 | AA-NEA-00504078 | AA-NEA-00504079 | Email thread between Anmol Bhargava, Vasu Raja, and Neil Chernoff from August 2019 re: LHR slot | American moves to seal the exhibit in its entirety.  The exhibit is an email chain between Vasu Raja and one of American's partners discussing highly competitively sensitive terms of their partnership contracts and terms of a separate slot lease transaction. | As explained Section II.D. of the Motion, specific pricing information if disclosed will harm American's competitive standing. |
| PX0188 | AA-NEA-00508320 | AA-NEA-00508328 | Standalone American Airlines slide deck from February 2020 titled "Partnership Strategy (October BOD)" | American moves to redact from the attachment, a presentation for American executives regarding partnerships strategy, competitively sensitive information regarding American's future strategy with respect to partnerships. | As explained in Section II.A. of the Motion, future plans if disclosed will harm American's competitive standing. |
| PX0190 | AA-NEA-00578465 | AA-NEA-00578527 | Email from Yifang Zuo to Randeep Ramamurthy, Paul Casey, and Matt Quinn from January 2019 re: Don's Meeting 12.12.18; contains one attachment titled "TA Update 12-12-19.pptx" | American moves to redact portions of this exhibit that contain sensitive, granular financial, pricing and performance data. | As explained in Section II.C. of the Motion, disclosure of granular financial and performance data will harm American's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0194 | AA-NEA-00592345 | AA-NEA-00592346 | Email thread between Brenda Whelan, Ricki Reichard, and Paul Swartz from June 2019 regarding customer issues | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0198 | AA-NEA-00594235 | AA-NEA-00594236 | Email thread between Brenda Whalen, Katherine Georgeopoulos, Gina Hatfield, Maria Caso, Gerard McEvoy, Matt Collier, Paul Swartz, and Ricki Reichard from June 2019 regarding customer issues | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0204 | AA-NEA-00601152 | AA-NEA-00601157 | Email thread between Vasu Raja, Brian Znotins, Jason Reisinger, Dave Scott, Andrea Lusso, Scott Laurence, Alexander Harris-Hertel, and Brent Alex from February 2020 re: S20 JFK, part 2 | American moves to redact from this email chain reflecting a slot lease negotiation specific pricing terms only. | As explained Section II.D. of the Motion, specific pricing information if disclosed will harm American's competitive standing. |
| PX0207 | AA-NEA-00605964 | AA-NEA-00605965 | Email from Claire Cruickshank to Adam Thayer and Allysen Roberts from May 2019 re: Dom Mkt Att; contains one attachment titled "20190523 Domestic_Relevant_Carriers.xlsx" | American moves to seal the exhibit in its entirety.  The exhibit contains sensitive, granular pricing strategy information regarding various American markets. | As explained in Section II. B of the Motion, disclosure of sensitive, granular pricing strategy will harm American's competitive standing. |
| PX0211 | AA-NEA-00611522 | AA-NEA-00611523 | Email thread between Allysen Roberts, Achilleas Zilakos, Cong Bi, and Claire Cruickshank from April 2019 re: DOM Rel Cx; contains one substantive attachment titled "20190419 Domestic_Relevant_Carriers.xlsx" | American moves to seal the exhibit in its entirety.  The exhibit contains sensitive, granular pricing strategy information regarding various American markets. | As explained in Section II. B of the Motion, disclosure of sensitive, granular pricing strategy will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0214 | AA-NEA-00611936 | AA-NEA-00611974 | Email from Stephanie Danehy to Allysen Roberts from February 2019 re: Welcome to Dom!; contains two attachments titled "Domestic Overview.pptx" and "ULCC handbook.xlsx" | American moves to seal the exhibit in its entirety.  The exhibit contains sensitive, granular pricing strategy information regarding various American markets. | As explained in Section II. B of the Motion, disclosure of sensitive, granular pricing strategy will harm American's competitive standing. |
| PX0215 | AA-NEA-00611997 | AA-NEA-00612005 | Email from Sanjana Ram to Allysen Roberts and Mara Masciotra from April 2018 re: Sample documents for pricing boot camp; contains three attachments titled "LCC Strategies.pdf," "legacy deck.pptx," and "ULCC Strategies.xlsx" | American moves to seal the exhibit in its entirety.  The exhibit contains sensitive, granular pricing strategy information regarding various American markets. | As explained in Section II. B of the Motion, disclosure of sensitive, granular pricing strategy will harm American's competitive standing. |
| PX0217 | AA-NEA-00616101 | AA-NEA-00616112 | Email from Achilleas Zilakos to Allysen Roberts from November 2019 re: ULCC DART; contains one attachment titled "DART_ULCC.pptx" | American moves to seal the exhibit in its entirety.  The exhibit contains sensitive, granular pricing strategy information regarding various American markets. | As explained in Section II. B of the Motion, disclosure of sensitive, granular pricing strategy will harm American's competitive standing. |
| PX0223 | AA-NEA-00656185 | | Email thread between Mimi Shen, Allysen Roberts, Richard Sien, and Achilleas Zilakos from May 2019 re: EWR vs NYC | American moves to seal this email chain, which is a discussion among employees in the pricing department of American regarding whether American should take a specific pricing strategy. | As explained in Section II.B. of the Motion, disclosure of pricing strategy will harm American's competitive standing. |
| PX0225 | AA-NEA-00656249 | AA-NEA-00656254 | Microsoft Teams chat between Mimi Shen and Caryn Kralovec from April - May 2020 | American moves to seal this email chain, which is a discussion among employees in the pricing department of American regarding whether American should take a specific pricing strategy. | As explained in Section II.B. of the Motion, disclosure of pricing strategy will harm American's competitive standing. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0226 | AA-NEA-00659344 | AA-NEA-00659358 | Email from Andrew Carcur to Mimi Shen, Sneha V.S. Matte, Sherrie Lyon, Ian Christopher Abdon, Sarah Palacios, Jane Song, Kristin Stiller, and Andrew Pak from November 2019 re: Legacy Handbook - Final 112319 PDF; contains one attachment titled "Legacy Handbook.pdf" | American moves to seal the exhibit in its entirety.  The exhibit is a detailed handbook of how American prices competitively against other carriers. | As explained in Section II.B. of the Motion, disclosure of pricing strategy will harm American's competitive standing. |
| PX0227 | AA-NEA-00703722 | AA-NEA-00703728 | Email thread between Brent Alex, Andrea Lusso, Alexander Harris-Hertel, Jason Reisinger, Dave Scott, Scott Laurence, Vasu Raja, Brian Znotins, and Melissa Osburn from February 2020 re: FW: S20 JFK, part 2 | American moves to redact from this email chain reflecting a slot lease negotiation specific pricing terms only. | As explained Section II.D. of the Motion, specific pricing information if disclosed will harm American's competitive standing. |
| PX0229 | AA-NEA-00746148 | AA-NEA-00746166 | Email thread between Jeffrey Deleon, Stephanie Montgomery, and Anmol Bhargava from July 2020 re: AS; contains two attachments titled "AS_WCIA_Overview_v3.pptx" and "What Is WCIA_SalesTemplate_v2.pptx" | American moves to seal the attachments to the email in this exhibit.  The attachments to this email contain granular information regarding American's partnership with Alaska Airlines (the "WCIA"), including route-specific revenue information. | As explained in Section II.A of the Motion, disclosure of future planning, including non-public details regarding the WCIA and granular financial data, will harm American's competitive standing. |
| PX0230 | AA-NEA-00753312 | AA-NEA-00753364 | Email from Kevin Ma to Anmol Bhargava, Mark Moessner, Julie Morris, and David Wood from July 2019 re: Intern MD Presentation; contains one attachment titled "Long Haul LCC Competitive Landscape_v5.pptx" | American moves to seal the exhibit in its entirety.  The exhibit contains sensitive, granular pricing strategy information. | As explained in Section II. B of the Motion, disclosure of sensitive, granular pricing strategy will harm American's competitive standing. |
| PX0232 | AA-NEA-00763386 | AA-NEA-00763426 | Email from Don De Bona to Anmol Bhargava from February 2018 re: JB Playbook outline 6b (joe feedback).pptx; contains one attachment titled "JB Playbook outline 6b (joe feedback).pptx" | American moves to seal the exhibit in its entirety.  The exhibit contains sensitive, granular pricing strategy information. | As explained in Section II. B of the Motion, disclosure of sensitive, granular pricing strategy will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0233 | AA-NEA-00764215 | AA-NEA-00764217 | Email thread between Devon May, Don Casey, et al., from March 2018 re: Joint Business Playbook; contains one attachment titled "Playbook Collection Template (CE).xlsx" | American moves to seal the exhibit in its entirety. The exhibit contains sensitive, granular pricing strategy information. | As explained in Section II. B of the Motion, disclosure of sensitive, granular pricing strategy will harm American's competitive standing. |
| PX0235 | AA-NEA-00765282 | AA-NEA-00765292 | Standalone American Airlines slide deck from April 2020 titled "West Coast International Alliance (WCIA)" | American moves to seal the exhibit in its entirety. The exhibit is a presentation regarding competitively sensitive business information with respect to American's partnership with Alaska and future network and codesharing plans. | As explained in Section II.A of the Motion, disclosure of future network and codeshare plans will harm American's competitive standing. |
| PX0238 | AA-NEA-00825307 | AA-NEA-00825475 | Email from Brandon Kahle to Caroline Barker, Richard Breedwell, et al., from September 25, 2019 re: Officer Offsite Materials - DO NOT FORWARD; contains one attachment titled "Master_OfficerOffsite_9.23.pdf" | American moves to redact parts discuss American's long-term strategy at certain airports, including future strategic actions that American plans to implement in 2022 and beyond, and granular financial information relating to revenue and margins. American does not move to seal general discussions of American's future strategy with respect to New York, Boston, and Philadelphia. | As explained in Section II .A of the Motion, disclosure of long-term planning and granular financial inn will harm American's competitive standing. |
| PX0239 | AA-NEA-00983237 | AA-NEA-00983239 | Email thread between Martim Silva, Philippe Puech, Margaret Muir, et al., from February 24, 2020 re: Strategic Spoke guidance 5YP - Dashboard; contains two attachments titled "2025 Guidance.xlsx" and "Strategic Spokes Dashboard 2020.xlsx" | American moves to seal in the entirety the email with subject "Strategic Spokes guidance 5YP - Dashboard" and the attached documents titled "2025 Guidance.xlsx." and "Strategic Spokes Dashboard 2020.xlsx." This exhibit contains non-stale, competitively sensitive, and forward-looking network plans. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing |

56

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0240 | AA-NEA-00986272 | AA-NEA-00986280 | Standalone American Airlines slide deck from April 2020 titled "AA in NYC" | American moves to redact parts of the "AA in NYC" document that reveals the profitability of specific routes out of LGA and JFK. American does not move to seal any other planning details in this document. | As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing |
| PX0241 | AA-NEA-00986694 | AA-NEA-00986700 | Standalone American Airlines slide deck from February 2020 titled "AA in BOS" | American moves to redact from this strategy deck a slide that shows American's profitability figures on a route-by-route basis. | As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing |
| PX0244 | AA-NEA-01076692 | | Standalone American Airlines spreadsheet from August 2019 with no title; contains 30 tabs titled "July2019 Schedule Depts," "July2019SchedulePivot," "DFW," "CLT," "ORD," "PHL," "PHLHigh," "MIA," "PHX," "DCA," "LAX," "LGA," "JFK," "PtP," "Totals," "Display 1," "Departures by Month Chart," "Shell Needs Chart," "Seasonality," "Seasonality 2," "Departures," "Gates," "Shells by Month," "Shell Needs Display," "Utilization Reg Metrics," "Rev Avail," "Updated Rev Avail," "Rev Avail PVT," "RevAvail Data," and "Equipment Lookups" | American moves to seal in the entirety the spreadsheet titled "5 Year Plan Fleet Needs High Growth as of 17Jul19.Xlsx." This exhibit contains non-stale competitively sensitive long-range projections for future growth. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing |
| PX0245 | AA-NEA-01079785 | AA-NEA-01079815 | Standalone American Airlines slide deck from February 2020 titled "Network Analytics Team Overview" | American moves to seal in the entirety the presentation titled "Network Analytics Team Overview." This exhibit contains non-stale competitively sensitive long-range projections for future growth including a five-year plan. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0247 | AA-NEA-01149324 | | Standalone American Airlines spreadsheet from September 2019 titled " Microsoft_Excel_Worksheet1.xlsx"; contains seven tabs labeled "Dom Markets," "All Spokes," "Gate Utilization," "Gate Utilization Excluding Hub," "Charts," "Gate Utilization Pivot," and Strategic Spokes List" | American moves to seal in the entirety this network planning spreadsheet.  This exhibit contains non-stale competitively sensitive long-range projections for future growth at strategic locations. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing |
| PX0248 | AA-NEA-01160646 | AA-NEA-01160661 | Standalone American Airlines slide deck from March 2020 titled "The New American" | American moves to redact from this exhibit, titled "The New American," detailed strategy and plans regarding the future of American Airlines in the face of COVID-19. | As explained in Section II.A. of the Motion, future plans if disclosed will harm American's competitive standing. |
| PX0253 | AA-NEA-01286633 | AA-NEA-01286634 | Email thread between Steven Gilman, Paul Swartz, and Ricki Reichard from July 2019 re: BOSDCA; contains one attachment titled "image0001" | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0259 | AA-NEA-01313022 | AA-NEA-01313055 | Email from Allysen Roberts to Sneha Matte, Achilleas Zilakos, and Richard Sien from December 2019 re: Deck for YM; contains one attachment titled "Pricing for YM.pptx | American moves to seal the exhibit in its entirety.  The exhibit contains sensitive, granular pricing strategy information. | As explained in Section II. B of the Motion, disclosure of sensitive, granular pricing strategy will harm American's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0266 | AA-NEA-01386120 | AA-NEA-01386136 | Email from Bryan Casey to "DL_NPALLNP" list serv from March 2018 re: New AA Core Tools - Excel AddIn for Network Planning (2018 Updated Version); contains two attachments titled "AA Core Tools Installation Instructions.docx" and "AA Core Tools.xlam" | American moves to redact parts of the email with subject "New AA Core Tools - Excel Add-in for Network Planning (2018 Updated Version)" and the attachments titled "AA Core Tools Installation Instructions.docx" and "AA Core Tools.xlam."  In particular, American moves to redact proprietary internal network planning tools, information regarding marketing, pricing, and routing strategies, specific pricing snapshots, specific price matching scenarios, and market analysis. | As explained in Sections II. B, D, and E of the Motion, disclosure of pricing strategy, specific pricing information, and proprietary tools will harm American's competitive standing |
| PX0267 | AA-NEA-01396136 | AA-NEA-01396148 | Series of text messages between Vasu Raja and Brent Alex from January 2020 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |
| PX0268 | AA-NEA-01396354 | AA-NEA-01396374 | Standalone American Airlines slide deck titled "Project Garland - Overview and Status Update" dated May 26, 2020 | American moves to redact from this presentation regarding the Northeast Alliance routes identified as potential new international routes that American has not announced or launched and detailed revenue information by route for American and JetBlue that are not public and competitively sensitive. | As explained in Sections II.A. and II.C. of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0271 | AA-NEA-01425069 | AA-NEA-01425074 | Series of text messages between Anmol Bhargava and Vasu Raja from June 2020 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0272 | AA-NEA-01425096 | AA-NEA-01425118 | Series of text messages between Vasu Raja and Anmol Bhargava from July 2020 | American moves to redact from this text change personal phone numbers. Additionally, American moves to redact a reference to a single threshold dollar value that was being negotiated in the context of the Northeast Alliance negotiations. | The personal phone numbers are redacted to protect personal privacy.  As explained in Section II.C. of the Motion, disclosure of granular financial data will harm American's competitive standing. |
| PX0273 | AA-NEA-01425148 | AA-NEA-01425149 | Series of text messages between Chad Schweinzger and Anmol Bhargava from May 2020 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |
| PX0274 | AA-NEA-01425173 | AA-NEA-01425186 | Series of text messages between Anmol Bhargava and Gabriel Valencia from May - June 2020 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |
| PX0275 | AA-NEA-01461649 | AA-NEA-01461809 | Email from Massimo Mancini to Devon May, Heather Garboden, and Vasu Raja from July 2020 re: FW: July BoD - Robert's Slides - Final Version; contains two attachments titled "2Q20 BOD - Isom Team (7.21.20 2000).pdf" and "2Q20 BOD - Isom Team (7.21.20 2000).pptx" | American moves to redact from the Board presentation customer names and granular financial data. | As explained in Section II.C. and II.D. of the Motion, disclosure of granular financial data and customer names will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0276 | AA-NEA-01466694 | AA-NEA-01466699 | Email thread between Jataveda Dasgupta, Jordan Pack, Qiuting Hu, Matthew McElfresh, Farrell Malone, James Kaleigh, and Chad Schweinzger from May - June 2020 re: Garland IFS Runs | American moves to redact competitively sensitive business information regarding American's proprietary Raven tool. | As explained in Section II.E of the Motion, disclosure of information related to proprietary forecasting tools will harm American's competitive standing. |
| PX0280 | AA-NEA-01481530 | AA-NEA-01481539 | Series of text messages between Robert Isom, Vasu Raja, and Stephen Johnson from July 2020 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0300 | AA-NEA-01526423 | AA-NEA-01526489 | Email from Ryan Marcum to Rebecca Saavedra, Terrence Bradshaw, et al., from September 20, 2020 re: Infrastructure Update - Owner: Massimo; contains two attachments titled "Infrastructure Update - 2020 09 09 - Executive Summary v3.pdf" and "Infrastructure Update - 2020 09 09 - Full Summary v3.pdf" | American moves to seal in the entirety the email with subject "RE: Infrastructure Update - Owner: Massimo" and the attached documents titled "Infrastructure Update - 2020 09 09 - Executive Summary v3.pdf" and "Infrastructure Update - 2020 09 09 - Full Summary v3.pdf."  This exhibit contains non-stale, competitively sensitive, and forward-looking infrastructure and growth plans at multiple specific locations. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing |
| PX0302 | AA-NEA-01555632 | AA-NEA-01555634 | Email thread between Joe Sottile, Massimo Mancini, Philip Chan, and Jordan Pack from June 2021 re: 5YP hub share | American moves to seal the exhibit in its entirety.  The document contains a presentation regarding non-stale competitively sensitive business information with respect to American's future network plans. | As explained in Section II.A of the Motion, disclosure of future network plans will harm American's competitive standing. |
| PX0306 | AA-NEA-01721237 | AA-NEA-01721238 | Email thread between Massimo Mancini, Vasu Raja, Stephen Johnson, and Anmol Bhargava from May 2021 re: Vasu Demo Tape - July BOD v2.xlsx; contains one attachment titled "Vasu Demo Tape - July BOD v2 5.16.21 1800.xlsx" | American moves to redact from the attachment to the email chain, titled, Vasu Demo Tape - July BOD v2 5.16.21 1800," which is a spreadsheet outlining the various elements of American's commercial strategy looking to the future that would be presented to the Board.  The redacted information contains detailed future plans and strategy regarding partnerships, international services, pricing, and technological investments. | As explained in Section II.A of the Motion, disclosure of future strategy and plans will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0312 | AA-NEA-01826467 | AA-NEA-01826499 | Email from Ryan Marcum to Rebecca Saavedra, Jason Reisinger, et al., from July 7,2021 re: Infrastructure & Network Innovation Update; contains two attachments, titled "2030 Infrastructure Forecast.pdf" and "Infrastructure Update - 2021 07 07 - Full Summary.pdf" | American moves to seal in the entirety the email with subject "RE: Infrastructure & Network Innovation Update" and the attached documents titled "2030 Infrastructure Forecast.pdf" and "Infrastructure Update - 2021 07 07 - Full Summary.pdf."  This exhibit contains non-stale, competitively sensitive, and forward-looking infrastructure and growth plans at multiple specific locations. | As explained in Section II.A. of the Motion, disclosure of future plans will harm American's competitive standing |
| PX0316 | AA-NEA-01831845 | AA-NEA-01831846 | Draft email to Eric Briggle, Shawn Morris, Sunny Ja, Albert Lo, Deepak Jayabalan, Dave Scott, Massimo Mancini, Vasu Raja, Brian Znotins, Jhonatan Mateus, Joseph Sottile, and Jason Reisinger from February 2020 re: 2024 Five Year Plan File; contains one attachment titled "2024 5YP - Draft as of 20 Feb 2020" | American moves to redact from this draft email chain discussions of non-stale specific long-range network strategy and plans spanning out to 2024. | As explained in Section II.A of the Motion, disclosure of future network plans will harm American's competitive standing. |
| PX0319 | AA-NEA-01873245 | AA-NEA-01873268 | Standalone American Airlines slide deck from November 2020 titled "PHL - Adama Refresh Update 19NOV20" | American moves to redact non-stale competitively sensitive business information regarding future plans with respect to American's network strategy in Philadelphia. | As explained in Section II.A of the Motion, disclosure of future network plans will harm American's competitive standing. |
| PX0326 | AA-NEA-02279395 | AA-NEA-02279436 | Email from Jordan Pack to Chad Schweinzger from November 2020 re: adama deck; contains one attachment titled "Adama 05Nov Update.pptx" | American moves to redact non-stale competitively sensitive business information regarding future plans with respect to American's network strategy and financial performance in Philadelphia. | As explained in Section II.A and II.D of the Motion, disclosure of future network plans and financial data will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0327 | AA-NEA-02285090 | AA-NEA-02285133 | Email thread between Chad Schweinzger, Jhonatan Mateus, Ryan Marcum, and Massimo Mancini from September 2020 re: 9/9 Infrastructure Update (draft); contains one attachment titled "Infrastructure Update 2020 09 09 - Full Summary v2_CS.docx" | American moves to redact non-stale competitively sensitive business information regarding future plans with respect to American's infrastructure plans at its hubs and other airports. | As explained in Section II.A of the Motion, disclosure of future network and infrastructure plans will harm American's competitive standing. |
| PX0333 | AA-NEA-02340452 | AA-NEA-0234056 | Email thread between Jim Carter, Cynthia Barnes, Paul Swartz et al from November 2021 regarding LGA-BOS | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0334 | AA-NEA-02372634 | AA-NEA-02372658 | Standalone American Airlines slide deck from March 2020 titled "Domestic Partnerships and RM" | American moves to redact portions of this exhibit that contain sensitive, non-stale future plans and granular pricing strategy related to American's alliances. | As explained in Section II.A. and II. B of the Motion, disclosure of future plans and pricing strategy will harm American's competitive standing. |
| PX0337 | AA-NEA-02378965 | AA-NEA-02378987 | PowerPoint presentation titled "Adama - Initial Background 16OCT20"; FileName: Adama 16Oct Update.pptx | American moves to redact non-stale competitively sensitive business information regarding future plans with respect to American's network strategy and financial performance in Philadelphia. | As explained in Section II.A and II.D of the Motion, disclosure of future network plans and financial data will harm American's competitive standing. |
| PX0338 | AA-NEA-02379050 | AA-NEA-02379053 | Standalone American Airlines document from June 2021 titled "AUS Summer 20201: AUS Focus City" | American moves to seal the exhibit in its entirety.  The document is a white paper focused on American's future strategy in Austin. | As explained in Section II.A of the Motion, disclosure of future network and infrastructure plans will harm American's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0339 | AA-NEA-02392771 | AA-NEA-0232890 | Email thread between Massimo Mancini, Brian Znotins, Caroline Ray, Robert Embrey, Robert Isom, Vasu Raja, and Joe Sottile from October 2020 re: FW: 3Q20 BoD Final; contains two attachments titled "Q20 BOD - Isom Team (10.20.20 1800).pdf," and "3Q20 BOD - Isom Team (10.20.20 1800).pptx" | American moves to seal the exhibit in its entirety.  This exhibit comprises an email chain and two attached presentations to American's Board of Directors containing non-stale and competitively sensitive future network plans, as well as detailed, granular financial data regarding American's overall costs and revenues and analyses of competitors' financial data. | As explained in Sections II.A and C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0341 | AA-NEA-02453499 | AA-NEA-02453509 | Standalone American Airlines document from June 2021 titled "Strategy Memo" | American moves to seal the exhibit, titled, "Strategy Memo," in its entirety.  This exhibit contains extensive information regarding American's non-stale and competitively sensitive future network plans, broken down by region.  This exhibit also contains granular financial data, including data regarding revenues, growth, costs, and profit in specific markets. | As explained in Sections II.A and C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0342 | AA-NEA-02473044 | AA-NEA-02473085 | Email from Jordan Pack to Michael Barich from November 2020 re: PHL; contains one attachment, titled "Adama 05Nov Update.pdf" | American moves to redact non-stale competitively sensitive business information regarding future plans with respect to American's network strategy and financial performance in Philadelphia. | As explained in Section II.A and II.C of the Motion, disclosure of future network plans and financial data will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0343 | AA-NEA-02476796 | AA-NEA-02476800 | Email thread between Vasu Raja, Joe Sottile, Brian Znotins, Massimo Mancini, Jordan Pack, Jason Reisinger, Philippe Puech, Henning Greiser, Rebecca Saavedra, and Marilyn Reynolds from May - November 2021 re: Rebuild the Network; contains one attachment titled "5YP Growth Coordination (11.4.21).pdf" | American moves to seal the exhibit in its entirety.  The exhibit includes an analysis from November 2021 American's future network plans spanning out to 2026 that discusses American's plans to grow at specific airports and plans to purchase additional aircraft. | As explained in Section II.A of the Motion, disclosure of future network and infrastructure plans will harm American's competitive standing. |
| PX0355 | AA-NEA-02623029 | AA-NEA-02623035 | Series of text messages between Noel O'Connell and Jim Carter from November 2021 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |
| PX0361 | AA-NEA-02925899 | AA-NEA-02925909 | Standalone American Airlines document from 2021 titled "Northeast Alliance Winter 2021 Plans" | American moves to redact from this exhibit, titled  "Northeast Alliance Winter 2021 Plans," information regarding American's granular financial data, including detailed revenue and cost data for specific routes and analyses of that data. American also moves to redact information regarding American's non-stale and competitively sensitive future strategies with respect to capacity and route frequency in various airports across the country. American does not move to redact stale network plans contained in this exhibit. | As explained in Sections II.A and C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0365 | AA-NEA-03010142 | AA-NEA-03010146 | Email thread between Eric Freidman, Philippe Puech, Chad Rachubinski, et al., from March 2021 re: Long Term Vision - In Person Meetings; contains one attachment titled "Consensus v4.xlxs" | American moves to redact non-stale competitively sensitive business information regarding future plans with respect to American's schedule and network strategy. | As explained in Section II.A of the Motion, disclosure of future network plans will harm American's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0367 | AA-NEA-03057820 | AA-NEA-03057868 | Series of text messages between Noel O'Connell and Jim Carter from November 2021 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |
| PX0368 | AA-NEA-03092756 | AA-NEA-03093204 | Email from Jordan Pack to Zachary Shapiro, Kipp Stoneman, et al., from October 2021 re: Network 5YP Schedule Data Pack - Crew and OPP; contains two attachments titled "2026 Network 5YP Schedule Data Pack.zip," and "Network 5YP - Schedule Pack Overview.pdf" | American moves to seal the exhibit in its entirety. The document contains a presentation regarding non-stale competitively sensitive business information related to American's future schedule and network plans. | As explained in Section II.A of the Motion, disclosure of future network and infrastructure plans will harm American's competitive standing. |
| PX0369 | AA-NEA-03095109 | AA-NEA-03095229 | Email from Travis McIeod to Elise Eberwein, Robert Isom, et al., from October 17, 2021 re: Materials for Senior Staff - October 18; contains five attachments titled "2A - Partnership 2.0_Chapters 1-4.pdf," "2B - Partnership 2.0_Trackers 1-5.pdf," "3 - 10.18 Officer Update_May_Raja_v16.pdf," "Future Agenda Summary - 10.18.21.pdf," and "Senior Staff Agenda - 10.18.21.pdf | American moves to seal the exhibit in its entirety. The attachments are Board materials that American presented in order to explain American's future partnership strategies and plans. | As explained in Section II.A of the Motion, disclosure of future strategy and plans will harm American's competitive standing. |
| PX0374 | AA-NEA-03112552 | AA-NEA-03112564 | Series of text messages between Anmol Bhargava and Chad Schweinzger from June 2020 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |
| PX0376 | AA-NEA-03113259 | AA-NEA-03113264 | Series of text messages between Justin Franco and Jim Carter from February 2019 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |
| PX0377 | AA-NEA-03114974 | AA-NEA-03114991 | Series of text messages between Vasu Raja and Massimo Mancini from March 2020 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0378 | AA-NEA-03152900 | AA-NEA-03152903 | Email from Jordan Pack to Massimo Mancini, Joe Sottile, et al., from November 15, 2021 re: Monthly: Growth Coordination; contains one attachment titled "5YP Growth Coordination (11.15.21).pdf" | American moves to seal the exhibit in its entirety. The exhibit includes an analysis from November 2021 American's future network plans spanning out to 2026 that discusses American's plans to grow at specific airports and plans to purchase additional aircraft. | As explained in Section II.A of the Motion, disclosure of future network and infrastructure plans will harm American's competitive standing. |
| PX0379 | AA-NEA-03154399 | AA-NEA-03154439 | Email thread between Silva Martim, Becky Gross, and Jordan Pack from July 2021 re: Preso from yesterday's Lunch & Learn; contains one attachment titled "SP&A - LOPA and NI - Lunch and Learn.pdf" | American moves to redact competitively sensitive business information regarding American's non-stale future network, infrastructure, and fleet plans and related financial data. | As explained in Section II.A of the Motion, disclosure of future network, infrastructure, and fleet plans will harm American's competitive standing. |
| PX0380 | AA-NEA-03156426 | | Email from Jordan Pack to Jordan Pack from July 2021 re: notes2 | American moves to redact competitively sensitive business information regarding American's non-stale future network, infrastructure, and growth plans. | As explained in Section II.A of the Motion, disclosure of future network and infrastructure plans will harm American's competitive standing. |
| PX0381 | AA-NEA-03180843 | AA-NEA-03180846 | Email thread between Jordan Pack, Massimo Mancini, Joe Sottile and Brian Znotins from March 2022 re: S26 with Heather; contains one attachment titled "2026 Fleet POR and Network Actions 3.31.22.pdf" | American moves to seal the exhibit in its entirety. The document contains a presentation regarding non-stale competitively sensitive business information related to American's future network and fleet plans. | As explained in Section II.A of the Motion, disclosure of future network and fleet plans will harm American's competitive standing. |
| PX0382 | AA-NEA-03187798 | AA-NEA-03187801 | Series of text messages between Robert Isom, Stephen Johnson, and Kirk Hotelling from March 2021 | American moves to redact the personal phone numbers from this text exchange. | The personal phone numbers are redacted to protect personal privacy. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0383 | AA-NEA-03196209 | AA-NEA-03196255 | Draft email from Massimo Mancini to Paola Martinez, Joseph Sottile, Jhonatan Mateus, and Sam Cowan from April 2022 re: Prep for Sr Staff - question on attached deck; contains one attachment titled "20220417_AA_Customer Direction_BOD vSLT.pdf" | American moves to seal the exhibit (an email chain and attachment titled "20220417_AA_Customer Direction_BOD vSLT") in its entirety.  This email and attachment contain  non-stale and competitively sensitive future network plans and granular financial data, including detailed revenue and cost data broken down by flights, employees, aircraft type. | As explained in Sections II.A and C of the Motion, disclosure of future plans and granular financial data will harm American's competitive standing. |
| PX0385 | AA-RAVEN-0000188 | AA-RAVEN-0000256 | Standalone American Airlines slide deck from 2020 titled "Raven 2020" | American moves to seal the exhibit in its entirety.  The presentation includes detailed explanation of American's proprietary forecasting tool called "Raven." | As explained in Section II.E. of the Motion, disclosure of information regarding proprietary tools will harm American's competitive standing. |
| PX0420 | DOJ-NEA-00000329 | DOJ-NEA-00000350 | Responses to September 22, 2020 DOJ Raven Questions, dated October 21, 2020 | American moves to redact from this exhibit, which is a set of responses to detailed questions posed by the DOJ regarding American's proprietary forecasting tool called "Raven," highly sensitive information regarding certain features of Raven. | As explained in Section II.E. of the Motion, disclosure of information regarding proprietary tools will harm American's competitive standing. |
| PX0435 | | | Northeast Alliance Agreement between American Airlines, Inc. and JetBlue Airways Corporation | American moves to redact from this exhibit, the Northeast Alliance Agreement, specific threshold percentage figures relevant to slot usage obligations and specific timing, dollar value, and percentage thresholds relevant to certain termination provisions. | As explained in Section II.F. of the Motion, the very targeted redactions cover only a few terms that Defendants do not view as relevant or necessary to the issues at trial and are competitively sensitive. |

### Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0498 | JBLU00040919 | JBLU00040935 | May 2020 JetBlue presentation from Network Planning, "Project Connie Update" | JetBlue moves to redact information regarding granular profitability information, granular margin information and future network planning in Boston and New York resulting from the NEA.  JetBlue does not move to seal other pertinent information regarding the NEA. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| PX0498 | JBLU00040936 | JBLU00040961 | May 2020 JetBlue presentation from Network Planning, "Project Connie Update" | JetBlue moves to redact information regarding granular profitability information, granular margin information and future network planning in Boston and New York. JetBlue does not move to seal other pertinent information regarding the NEA. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| PX0503 | JBLU00042287 | JBLU00042290 | March 2020 JetBlue email thread including Scott Laurence to Joanna Geraghty related to JetBlue's MCO (Orlando) Gate Takedown Schedule. | JetBlue moves to redact from this email thread non-stale competitively sensitive information regarding JetBlue's network growth strategy in Florida.  JetBlue does not move to seal other pertinent information regarding JetBlue's network planning in Florida. | As explained in Section II.A. of the motion, disclosure of non-stale competitively sensitive corporate strategy will harm JetBlue's competitive standing. |
| PX0505 | JBLU00042728 | JBLU00042771 | June 2020 JetBlue presentation from Scott Laurence (Revenue and Planning) and Andrea Lusso (Network Planning), "Quarterly Network Review" | JetBlue moves to redact future network plans in Los Angeles and future fleet acquisition planning from this exhibit.  JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of future network plans and future fleet plans will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0505 | JBLU00042772 | JBLU00042820 | June 2020 JetBlue presentation from Scott Laurence (Revenue and Planning) and Andrea Lusso (Network Planning), "Quarterly Network Review" | JetBlue moves to redact future network plans in Los Angeles and future fleet acquisition planning from this exhibit.  JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of future network plans and future fleet plans will harm JetBlue's competitive standing. |
| PX0506 | JBLU00042822 | JBLU00042865 | June 2020 JetBlue presentation from Scott Laurence (Revenue and Planning) and Andrea Lusso (Network Planning), "Quarterly Network Review" | JetBlue moves to redact future network plans in Los Angeles and future fleet acquisition planning from this exhibit.  JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of future network plans and future fleet plans will harm JetBlue's competitive standing. |
| PX0506 | JBLU00042866 | JBLU00042914 | June 2020 JetBlue presentation from Scott Laurence (Revenue and Planning) and Andrea Lusso (Network Planning), "Quarterly Network Review" | JetBlue moves to redact future network plans in Los Angeles and future fleet acquisition planning from this exhibit.  JetBlue does not move to seal general discussions of JetBlue's past strategy. | As explained in Section II.A. of the motion, disclosure of future network plans and future fleet plans will harm JetBlue's competitive standing. |
| PX0523 | JBLU00071562 | JBLU00071576 | February 2020 JetBlue presentation from Revenue Management and Planning, "Market Overviews" | JetBlue moves to redact from its 2020 market analysis granular profitability data, granular margin data, future pricing strategy, and future competitive planning in Boston.  JetBlue does not move to seal general discussion of JetBlue's past performance. | As explained in Section II.A. of the motion, disclosure of future strategic planning with harm JetBlue's competitive standing. As explained in Section II.B. of the motion, disclosure of pricing strategy will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0524 | JBLU00122119 | JBLU00122126 | Email thread between Nicholas Han, Andrea Lusso, Kevin Costello, Erick Capps, Alexander Harris-Hertel, Daniel Czech, and Eric Friedman from June-August 2019 re: BOS2024; contains two attachments titled "5 Year Plan Forecast v7.xlsx" and "BOS 2030 Plan.xlsx" | JetBlue moves to redact from this 2019 email detailing its 5 year forecast for Boston, future network planning for Boston.  JetBlue does not seek to seal historic information about its performance in Boston. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. |
| PX0524 | JBLU00122127 | JBLU00122127 | 2019 JetBlue Spreadsheet, "5 Year Plan Forecast v.7" | JetBlue moves to seal this exhibit in its entirety since it contains future network planning, future growth and profitability information and granular financial information. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing.<br>As explained in Section II.C. of the motion, disclosure of future financial projections and granular financial data will harm JetBlue's competitive standing. |
| PX0524 | JBLU00122128 | JBLU00122128 | 2019 JetBlue Spreadsheet, "BOS 2020 Plan" | JetBlue moves to seal this exhibit in its entirety since it contains future network planning, future growth and profitability information and granular financial information regarding JetBlue's performance in Boston. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing.<br>As explained in Section II.C. of the motion, disclosure of future financial projections and granular financial data will harm JetBlue's competitive standing. |
| PX0525 | JBLU00123640 | JBLU00123641 | Email from Eric Friedman to Andrea Lusso and Nicholas Han from July 2020 re: 5 Year Plan; contains one attachment titled "5 Year Plan Forecast v10.xlsx" | JetBlue moves to redact from this 2020 email future network planning information.  JetBlue does not move to seal historic network planning information. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0525 | JBLU00123642 | JBLU00123642 | 2020 JetBlue Spreadsheet, "5 Year Plan Forecast v10" | JetBlue moves to seal this exhibit in its entirety since it contains future network planning, future growth and profitability information and granular financial information. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of future financial projections and granular financial data will harm JetBlue's competitive standing. |
| PX0527 | JBLU00126089 | JBLU00126089 | 2020 JetBlue Spreadsheet, "5 Year Plan (6-23-2020)" | JetBlue moves to seal this exhibit in its entirety since it contains future network planning, future growth and profitability information and granular financial information. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of future financial projections and granular financial data will harm JetBlue's competitive standing. |
| PX0578 | JBLU00890676 | JBLU00890678 | Email from Tracy Lawlor to Robin Hayes, Eash Sundaram, Derek Klinka, Kurt Kjos Bjorn, Erik Simonsen, Andrew Hodges, Helga Leknes, Tony Fernande, Bolingam, Robert Carey, Brandon Nelson, and Kamal Hingoran, from May 2019 re: LCC Summit Follow-up; contains two attachments titled "Project Whatsapp (Next Steps).pdf" and "Project Whatsapp (Meeting Deck).pdf" | JetBlue moves to seal the attachments to this exhibit as they contain non-public information about contemplated transactions with other airlines. | As explained in Section II.A. of the Motion, highly sensitive, non-public strategic planning documents, including those involving potential transactions, will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0578 | JBLU00890679 | JBLU00890687 | Email from Tracy Lawlor to Robin Hayes, Eash Sundaram, Derek Klinka, Kurt Kjos Bjorn, Erik Simonsen, Andrew Hodges, Helga Leknes, Tony Fernande, Bolingam, Robert Carey, Brandon Nelson, and Kamal Hingoran, from May 2019 re: LCC Summit Follow-up; contains two attachments titled "Project Whatsapp (Next Steps).pdf" and "Project Whatsapp (Meeting Deck).pdf" | JetBlue moves to seal the attachments to this exhibit as they contain non-public information about contemplated transactions with other airlines. | As explained in Section II.A. of the Motion, highly sensitive, non-public strategic planning documents, including those involving potential transactions, will harm JetBlue's competitive standing. |
| PX0582 | JBLU00906423 | JBLU00906425 | Email thread between Evan Jarashow, Nicolas Alemann, Ryan Metzger, Jeremy Blechman, and Kimberly Parker from March 2020 re: GSA Mint Fares; contains one attachment titled "Copy of bid Analysis FY21 (EJ 16Mar2020).xlsx" | JetBlue moves to redact information related to bidding strategy and non-public pricing information related to GSA bids. | As explained in Section II.D. of the Motion, disclosure of highly sensitive, non-public pricing and discount information will harm JetBlue's competitive standing. |
| PX0623 | JBLU01182837 | JBLU01182879 | Standalone JetBlue slide deck from March 2020 prepared for corporate customer | JetBlue moves to redact information related to specific pricing and discount terms provided to a corporate customer as well as the corporate customer name. | As explained in Section II.D. of the Motion, disclosure of customer lists and highly sensitive, non-public pricing and discount information will harm JetBlue's competitive standing. |
| PX0654 | JBLU01451754 | JBLU01451756 | Email thread between Barry McMenamin, Lauren Machado, Nicholas Synan, and Neil Boneparth from September 2019 re: Pats game this Sunday | JetBlue moves to redact home addresses of an employee and a corporate customer. | As explained in Section I.A, disclosure of personal contact information would interfere with privacy rights. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0655 | JBLU01451824 | JBLU01451825 | Email thread between Barry McMenamin and Robbie Mehoke from September 2019 regarding renewal of corporate discount agreement with corporate customer | JetBlue moves to redact information related to specific pricing and discount terms provided to a corporate customer as well as the corporate customer name. | As explained in Section II.D. of the Motion, disclosure of customer lists and highly sensitive, non-public pricing and discount information will harm JetBlue's competitive standing. |
| PX0657 | JBLU01458800 | JBLU01458802 | Email thread between Barry McMenamin, Robbie Mehoke, Dave Clark, and Andrew Parker from February 2019 re: Dottie and RSW event | JetBlue moves to redact personal information related to a customer's passenger name record. | As explained in Section I, protection of privacy should be weighed against the presumption of access. |
| PX0664 | JBLU01496192 | JBLU01496216 | Standalone JetBlue slide deck from December 2019 presented to a corporate client, prepared by Barry McMenamin | JetBlue moves to redact from this 2019 presentation the name of the corporate client as well as pricing information presented to the client. JetBlue does not move to seal information regarding general services provided to corporate customers. | As explained in Section II.D. of the motion, disclosure of corporate customer names and specific pricing information will harm JetBlue's competitive standing. |
| PX0700 | JBLU02500785 | JBLU02500793 | Series of text messages between David Fintzen and Derek Klinka from May 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0701 | JBLU02500840 | JBLU02500876 | Series of text messages between Derek Klinka, Claire Roeschke, and David Fintzen from May 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0703 | JBLU02501307 | JBLU02501315 | Series of text messages between Scott Laurence and David Fintzen from June 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0705 | JBLU02501723 | JBLU02501737 | Series of text messages between David Fintzen and Derek Klinka from May 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0706 | JBLU02501766 | JBLU02501787 | Series of text messages between Derek Klinka and David Fintzen from June 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0708 | JBLU02502278 | JBLU02502279 | Series of text messages between David Fintzen and Derek Klinka from May 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0723 | JBLU02603204 | JBLU02603216 | Series of text messages between Derek Klinka and David Fintzen from August 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0734 | JBLU02625400 | JBLU02625405 | Series of text messages between Dave Clark, Jonathan Weiner, and Scott Laurence from March 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0735 | JBLU02626036 | JBLU02626039 | Series of text messages between Scott Laurence, Tracy Lawlor, and Robin Hayes from October 2019 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0736 | JBLU02627025 | JBLU02627030 | Series of text messages between Andrea Lusso and Scott Laurence from June 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0737 | JBLU02627167 | JBLU02627174 | Series of text messages between Eric Tanner and Scott Laurence from August 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0741 | JBLU02630019 | JBLU02630019 | February 2020 JetBlue Spreadsheet, "B6_10 Year_01.28.19" | JetBlue moves to seal this exhibit in its entirety because it details future business planning, financial forecasting and granular financial data. | As explained in Section II.A. of the motion, disclosure of future strategic plans will harm JetBlue's competitive standing.  As explained in Section II.C. of the motion, disclosure of future granular financial data will harm JetBlue's competitive standing. |
| PX0741 | JBLU02630020 | JBLU02630020 | February 2020 JetBlue Spreadsheet, "SHOP_2025_(1.30.19)" | JetBlue moves to seal this exhibit in its entirety because it details future business planning, financial forecasting and granular financial data. | As explained in Section II.A. of the motion, disclosure of future strategic plans will harm JetBlue's competitive standing.  As explained in Section II.C. of the motion, disclosure of future granular financial data will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0741 | JBLU02630021 | JBLU02630041 | February 2020 JetBlue Presentation, "Board of Directors Meeting Project Exchange" regarding a potential acquisition. | JetBlue moves to redact from this presentation non-stale competitively sensitive information regarding JetBlue's corporate strategy, future planning and granular financial data. JetBlue does not move to seal content related to historic and current market information. | As explained in Section II.A. of the motion, disclosure JetBlue's corporate strategy and future planning will harm JetBlue's competitive standing.<br><br>As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| PX0744 | JBLU02655724 | JBLU02655727 | Email thread between Nicholas Han, Andrea Lusso, Eric Friedman, and Jack Massey from June 2020 re: Update: Recovery Curve --> Fleet Work/Connie work; contains two attachments titled "BoD_CapUpdate_v10.xlsx" and "5 Year Plan (6/17/2020).xlsm" | JetBlue moves to redact forecasting and network planning for JFK. JetBlue does not move to seal historic planning or general market information. | As explained in Section II.A. of the motion, disclosure of future network plans with harm JetBlue's competitive standing. |
| PX0744 | JBLU02655728 | JBLU02655728 | 2020 JetBlue Spreadsheet, "BoD_CapUpdate_v10" | JetBlue moves to seal this exhibit in its entirety since it contains future business planning and strategy information, and granular financial information. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of future financial projections and granular financial data will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0744 | JBLU02655729 | JBLU02655729 | 2020 JetBlue Spreadsheet, "5 Year Plan (6-17-2020)" | JetBlue moves to seal this exhibit in its entirety since it contains future network planning, future growth and profitability information and granular financial information. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of future financial projections and granular financial data will harm JetBlue's competitive standing. |
| PX0749 | JBLU02702493 | JBLU02702496 | June 20220 JetBlue email thread between Eric Friedman, Scott Laurence, Andrea Lusso, David Fintzen, Michelle Girkinger, Michelle de Vera, Derek Klinka, Claire Roeschke, Brian Friedman, Ursula Hurley, Eric Tanner, and Nicholas Han from May - June 2020 re: 2023 Plans Pre/Post Scenarios | JetBlue moves to redact from this email non-stale competitively sensitive information regarding JetBlue's network planning. JetBlue does not move to redact information regarding historic or current market information. | As explained in Section II.A. of the motion, disclosure of network planning will harm JetBlue's competitive standing. |
| PX0760 | JBLU-LIT-00008531 | JBLU-LIT-00008546 | October 2020 JetBlue presentation from Scott Laurence (Revenue and Planning) and Andrea Lusso (Network Planning), "Quarterly Network Review" | JetBlue moves to redact future network plans and fleet planning from this exhibit.  JetBlue does not move to seal general discussions of JetBlue's past strategy or current market information. | As explained in Section II.A. of the motion, disclosure of future network plans and future fleet plans will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0764 | JBLU-LIT-00146138 | JBLU-LIT-00146145 | Email thread between David Fintzen, Eric Friedman, Scott Laurence, Steve Priest, Joanna Geraghty, Ursula Hurley, Christie Warren, William Cade, Santiago Martello, Nicholas Han, Joseph King, Mike Baker, Paul Luciano, Andy Parker, David Jehn, Pete Gianvecchio, Michael Quiello, and Andrea Lusso from December 2020 - January 2021 re: Fleet Scenarios - Initial Results | JetBlue moves redact from this email thread non-stale competitively sensitive information regarding JetBlue's financial forecasting and granular financial data.  JetBlue does not move to seal discussions regarding historic market information. | As explained in Section II.A. of the motion, disclosure of future plans will harm JetBlue's competitive standing.<br><br>As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| PX0771 | JBLU-LIT-00776805 | JBLU-LIT-00776806 | JetBlue slides to be presented to the Board of Directors forecasting CASM. | JetBlue moves to seal this email in its entirety because it contains information regarding JetBlue's fleet growth strategy and granular financial data. | As explained in Section II.A. of the motion, disclosure of future plans will harm JetBlue's competitive standing.<br><br>As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| PX0793 | JBLU-LIT-00996503 | JBLU-LIT-00996503 | July 30, 2021 JetBlue email thread between Daryll Newman, "BlueCorpSales," and Barry McMenamin from July 2021 re: NEA RFP - Pricing template | JetBlue moves to redact from this email thread corporate client names. JetBlue does not move to seal the rest of the conversation. | As explained in Section II.D. of the motion, disclosure of corporate customer names will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0808 | JBLU-LIT-01591321 | JBLU-LIT-01591334 | Email thread between Jack Massey, Dave Clark, Scott Laurence, Andrea Lusso, Eric Friedman, Nicholas Han, Justin Thompson, Chantal Van Wijnbergen, Nikolaos Sakkas, John Flaherty, David Jehn, Matthew Urbanek, Lisa Reifer, Robbie Mehoke, Michael Quiello, Michael Pezzicola, Jonathan Weiner, Andrew Parker, Don Uselmann, Steven Kennington II, Jeffrey Goodell, Elizabeth Windram, and Ursula Hurley from September 2019 re: Materials Needed: Boston Update @ SLT on Monday; contains two attachments titled "Revere_Network initiatives_Sep2019 v2.pptx" and "Revere_Network initatives_Sep2019 v2.pdf" | JetBlue moves to redact limited information relating to JetBlue's profitability in Boston and network initiatives related to a specific project that was launched in response to one of JetBlue's competitors.  JetBlue does not seek to redact any plans that have already been implemented and made public. | As explained in Section II.C, disclosure of detailed and granular financial data related to cost and profitability will harm JetBlue's competitive standing.  Additionally, as explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0808 | JBLU-LIT-01591335 | JBLU-LIT-01591348 | Email thread between Jack Massey, Dave Clark, Scott Laurence, Andrea Lusso, Eric Friedman, Nicholas Han, Justin Thompson, Chantal Van Wijnbergen, Nikolaos Sakkas, John Flaherty, David Jehn, Matthew Urbanek, Lisa Reifer, Robbie Mehoke, Michael Quiello, Michael Pezzicola, Jonathan Weiner, Andrew Parker, Don Uselmann, Steven Kennington II, Jeffrey Goodell, Elizabeth Windram, and Ursula Hurley from September 2019 re: Materials Needed: Boston Update @ SLT on Monday; contains two attachments titled "Revere_Network initiatives_Sep2019 v2.pptx" and "Revere_Network initatives_Sep2019 v2.pdf" | JetBlue moves to redact limited information relating to JetBlue's profitability in Boston and network initiatives related to a specific project that was launched in response to one of JetBlue's competitors. | As explained in Section II.C, disclosure of detailed and granular financial data related to cost and profitability will harm JetBlue's competitive standing.  Additionally, as explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents, including those relating to initiatives in response to a particular competitor, will harm JetBlue's competitive standing. |
| PX0816 | JBLU-LIT-01775390 | JBLU-LIT-01775390 | 2021 JetBlue Spreadsheet, "Copt of 5yr Plan Revenue Stats for BODv4" | JetBlue moves to seal this exhibit in its entirety since it contains future business planning and strategy information, and granular financial information. | As explained in Section II.A. of the motion, disclosure of future network plans will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of future financial projections and granular financial data will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0817 | JBLU-LIT-01780498 | JBLU-LIT-01780498 | July 2021 JetBlue Spreadsheet, "5yr Plan Revenue and States of BODv4 (final version)" | JetBlue moves to seal this exhibit in its entirety because it details future business planning, financial forecasting and granular financial data. | As explained in Section II.A. of the motion, disclosure of future strategic plans will harm JetBlue's competitive standing.<br><br>As explained in Section II.C. of the motion, disclosure of future granular financial data will harm JetBlue's competitive standing. |
| PX0833 | JBLU-LIT-02342094 | JBLU-LIT-02342096 | Email thread between Barry McMenamin and corporate customer from November 2021 re: Look who's Boss in BOS; contains one attachment titled "JetBlue Introduces Enhanced TrueBlue Loyalty Benefits Made Possible Through its Northeast Alliance with American" | JetBlue moves to redact information related to specific pricing and discount terms provided to a corporate customer as well as the corporate customer name. | As explained in Section II.D. of the Motion, disclosure of customer lists and highly sensitive, non-public pricing and discount information will harm JetBlue's competitive standing. |
| PX0834 | JBLU-LIT-02364933 | JBLU-LIT-02364935 | Email thread between Robbie Mehoke, Amanda Udell, Janie Reis, and Fran McClarnon from June 2021 re: ***Action Required - JetBlue & American Airlines Northeast Alliance*** | JetBlue moves to redact the corporate customer name. | As explained in Section II.D. of the Motion, disclosure of customer lists will harm JetBlue's competitive standing. |
| PX0843 | JBLU-LIT-03234101 | JBLU-LIT-03234123 | Series of text messages between Derek Klinka, Claire Roeschke, and David Fintzen from March 2021 | JetBlue moves to redact the phone numbers of the participants in the text messages. JetBlue does not move to seal the conversation. | As explained in Section I.A. of the Motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0844 | JBLU-LIT-03240399 | JBLU-LIT-03240408 | Series of text messages between Scott Laurence and Alan Wise from March 2021 | JetBlue moves to redact the phone numbers of the participants in the text messages. JetBlue does not move to seal the conversation. | As explained in Section I.A. of the Motion, personal phone numbers should be redacted in the interest of privacy. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0845 | JBLU-LIT-03240889 | JBLU-LIT-03240898 | Series of text messages between Scott Laurence and Robin Hayes from January 2021 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0847 | JBLU-LIT-03242192 | JBLU-LIT-03242194 | Series of text messages between Steve Priest and Scott Laurence from May 2021 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0848 | JBLU-LIT-03243384 | JBLU-LIT-03243386 | Series of text messages between Scott Laurence and Michael Quiello from December 2020 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0849 | JBLU-LIT-03243430 | JBLU-LIT-03243434 | Series of text messages between Scott Laurence and Michael Quiello from February 2021 | JetBlue moves to redact the phone numbers of the participants in the text messages.  JetBlue does not move to seal the conversation. | As explained in Section I.A. of the motion, personal phone numbers should be redacted in the interest of privacy. |
| PX0851 | JBLU-LIT-03386072 | JBLU-LIT-03386075 | Email thread between Barry McMenamin, Michelle Perciak, and corporate customer from November 2021 re: Look who's boss in BOS | JetBlue moves to redact the corporate customer name. | As explained in Section II.D. of the Motion, disclosure of customer lists will harm JetBlue's competitive standing. |
| PX0863 | JBLU-LIT-03618903 | JBLU-LIT-03618906 | Email thread between Robbie Mehoke, Michelle Perciak, Daryll Newman and corporate customers from June 2021 re: ***Action Required - JetBlue & American Airlines Northeast Alliance***; contains one attachment titled "NEA FAQ.docx" | JetBlue moves to redact the corporate customer name. | As explained in Section II.D. of the Motion, disclosure of customer lists will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0865 | JBLU-LIT-03667080 | JBLU-LIT-03667163 | September 23, 2021 JetBlue Presentation, "September Board of Directors Meeting" | JetBlue moves to redact from this 2021 Board presentation information regarding future investment plans, future business planning and granular financial information. JetBlue does not move to seal historic financial information, current plans and the NEA. | As explained in Section II.A. of the motion, disclosure of future plans and corporate strategy will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| PX0865 | JBLU-LIT-03667164 | JBLU-LIT-03667253 | September 23, 2021 JetBlue Presentation, "September Board of Directors Meeting" | JetBlue moves to redact from this 2021 Board presentation information regarding future investment plans, future business planning and granular financial information. JetBlue does not move to seal historic financial information, current plans and the NEA. | As explained in Section II.A. of the motion, disclosure of future plans and corporate strategy will harm JetBlue's competitive standing. As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| PX0867 | JBLU-LIT-03803792 | JBLU-LIT-03803796 | July 2021 Email thread between Dave Clark, Robin Hayes, Dmitry Kopylov, Joanna Geraghty, Ursula Hurley, Scott Laurence, Sasha Barker, Fabian Sommer, and Brian Friedman  re: Amadeus GDS Negotiation Update | JetBlue moves to seal this exhibit in its entirety because it details JetBlue's corporate strategy and pricing strategy. | As explained in Section II.A. of the motion, disclosure of competitively sensitive corporate strategy will harm JetBlue's competitive standing.<br><br>As explained in Section II.C. of the motion, disclosure of JetBlue's pricing strategy will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0868 | JBLU-LIT-03807631 | JBLU-LIT-03807680 | JetBlue September 2021 presentation, "LOPA Optimization" prepared by Scott Laurence and Jayne O'Bien and related to JetBlue's Mint offering. | JetBlue moves to redact from this slide deck future fleeting planning information and sensitive granular financial data. JetBlue does not move to seal remaining discussions related to historic network planning and market information. | As explained in Section II.C. of the motion, disclosure of non-stale competitively sensitive granular financial data will harm JetBlue's competitive standing. |
| PX0874 | JBLU-LIT-03887017 | JBLU-LIT-03887027 | July 2021 JetBlue 2Q Earnings Finance Questions regarding Treasury, Fleet, and Capital Expenditures. | JetBlue moves to redact from this exhibit non-stale competitively sensitive information regarding JetBlue's future fleet planning and granular financial information. JetBlue does not move to seal historic and current market information. | As explained in Section II.A. of the motion, disclosure of future fleet planning will harm JetBlue's competitive standing.<br><br>As explained in Section II.C. of the motion, disclosure of granular financial data will harm JetBlue's competitive standing. |
| PX0876 | JBLU-LIT-04182596 | JBLU-LIT-04182628 | February 2022 JetBlue Presentation, "Board of Directors" | JetBlue moves to redact from this slide deck future fleet planning and financial forecasting. JetBlue does not move to seal historic financial and market information. | As explained in Section II.A. of the motion, disclosure of future plans and corporate strategy will harm JetBlue's competitive standing. |
| PX0877 | JBLU-LIT-04183228 | JBLU-LIT-04183246 | February 2022 JetBlue Presentation, "LOPA Analysis" prepared by Route Planning | JetBlue moves to seal this exhibit in its entirety since this recent slide deck contains information about JetBlue's business strategy and financial forecasting. | As explained in Section II.A. of the motion, disclosure of JetBlue's business strategy and financial forecasting will harm JetBlue's competitive standing. |
| PX0879 | JBLU-LIT-04203631 | JBLU-LIT-04203661 | December 2021 JetBlue Presentation, NEA Update December 2021" | JetBlue moves to redact from this slide deck JetBlue's network planning and future plans for JFK. JetBlue does not move to seal general discussions of historic market information. | As explained in Section II.A. of the motion, disclosure of network planning and future plans will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0880 | JBLU-LIT-04203807 | JBLU-LIT-04203836 | December 2021 JetBlue Presentation, NEA Update December 2021" | JetBlue moves to redact from this slide deck JetBlue's network planning and future plans for JFK. JetBlue does not move to seal general discussions of historic market information. | As explained in Section II.A. of the motion, disclosure of network planning and future plans will harm JetBlue's competitive standing. |
| PX0882 | JBLU-LIT-04244845 | JBLU-LIT-04244850 | March 22, 2022 JetBlue Presentation, "FLL Briefing" prepared by Route Planning, IP&D and Government Affairs | JetBlue moves to redact from this slide deck JetBlue's network planning in Florida.  JetBlue does not move to seal general discussions of JetBlue's historic performance. | As explained in Section II.A. of the motion, disclosure of future network planning will harm JetBlue's competitive standing. |
| PX0883 | JBLU-LIT-04246092 | JBLU-LIT-04246143 | March 2022 JetBlue Presentation from Network Planning, "Quarterly Network Review" | JetBlue moves to redact from this 2023 presentation future fleet plans, future network plans, an future business planning.  JetBlue does not move to seal historic or current network and financial information. | As explained in Section II.A, of the motion, disclosure of future plans and corporate strategy will harm JetBlue's competitive standing. |
| PX0884 | JBLU-LIT-04275350 | JBLU-LIT-04275401 | March 2022 JetBlue Presentation from Network Planning, "Quarterly Network Review" | JetBlue moves to redact from this 2023 presentation future fleet plans, future network plans, an future business planning.  JetBlue does not move to seal historic or current network and financial information. | As explained in Section II.A, of the motion, disclosure of future plans and corporate strategy will harm JetBlue's competitive standing. |
| PX0900 | SSBT_0000648 | SSBT_0000659 | Email thread between Dorothy Nee, Nicole Hanlon, and Robbie Mehoke from December 2015, re: RE: JetBlue Update info and renewal docs; contains three attachments titled "SSC_JetBlue 2016 RenewalExtension.docx", "StateStreetRenewalCalc 2015_v2.pdf", and "StateStreetRenewalCalc 2015_v2_savings.pdf" | JetBlue moves to redact information related to specific pricing and discount terms provided to a corporate customer. | As explained in Section II.D. of the Motion, disclosure of highly sensitive, non-public pricing and discount information will harm JetBlue's competitive standing. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0916 | AA-NEA-00098783 | AA-NEA-00098812 | Email from Christopher Irvine to Massimo Mancini from September 2019 re: APA Welcome Session Network_Fleet v0823_HS_5pm.pptx; contains one attachment titled, "APA Welcome Session Network_Fleet v0823_HS_5pm.pptx" | American moves to redact from the attachment, titled "APA Leadership Welcome Session," granular financial data and future network plans that are competitively sensitive. | As explained in Section II.A and II.C of the Motion, disclosure of future network plans and financial data will harm American's competitive standing. |
| PX0922 | AA-NEA-01525858 | AA-NEA-01525920 | Email from Stephan Neuman to David Cicillie, Peter Karafotas, Slade Bond, Robert Wark, and Priya Aiyar from August 2021 re: AA/JetBlue -- Northeast Alliance; contains two attachments titled, "AA-JetBlue DOT Presentation - 07-14-20200.pdf" and "AA-JetBlue NEA Update -08-23-2021.pdf" | American moves to redact form this internal presentation regarding the Northeast Alliance, titled "APA Leadership Welcome Session," references to specific customer names in one slide. | As explained in Section II.D. of the Motion, specific customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |
| PX0923 | AA-NEA-01682197 | AA-NEA-01682204 | Email thread between Ivonne Brauburger, Alecia Service, Cynthia Barnes, Patricia Sutkowski, Alyson Brock, Sanjana Ram, Henry Bendetti, Stephanie Montgomery, Kyle Mabry, Jim Carter, Kyle Cumbie, Shunta Thomas, Tom Aichele, and Anmol Bhargava from October 2021 re: FW: Jet Blue AA code sharing issue (via concur) **URGENT** | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing. |
| PX0926 | AA-NEA-02599261 | | Email thread between Jim Carter, Ron DiLeo, and Martin Schneider from July 2019 re: Customer | American moves to redact customer names from this email exchange. | As explained in Section II.D. of the Motion, customer names if disclosed will harm American's competitive standing.  The customer also has a privacy interest against disclosure in this trial. |

## Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0933 | JBLU00246433 | JBLU00246438 | Email thread between Robbie Mehoke, Derek Klinka, Michelle Perciak, Lauren Machado, and Barry McMenamin from June 2020 re: (Hopefully) Quick Favor to Ask | JetBlue moves to redact information related to specific pricing and discount terms provided to a corporate customer as well as corporate customer names. | As explained in Section II.D. of the Motion, disclosure of customer lists and highly sensitive, non-public pricing and discount information will harm JetBlue's competitive standing. |
| PX0934 | JBLU00248381 | JBLU00248428 | Email thread between Ross Murello, Robert Land, OrlandoSupportCampus, BlueOrientation, J. Bernstein, K. Fontanez, S. Wrzesinkski, and J.B.LodgeReservations from January 2020 re: UPDATE - OSC Orientation \| January 22, 2020; contains one attachment titled, "A Look Back & A Look Ahead v2.0.pdf" | JetBlue moves to redact limited information regarding proprietary JetBlue tools and future plans pertaining to network, fleet and airport infrastructure.  JetBlue does not seek to redact any information that has been made public or is stale. | As explained in Section II.A. of the motion, disclosure of future plans will harm JetBlue's competitive standing.  Additionally, as explained in Section II.E. proprietary tools will harm JetBlue's competitive standing. |
| PX0941 | JBLU02603980 | JBLU02604034 | Email thread between Reese Davidson, Todd Homan, Peter Irvine, Kevin Bryan, Fahad Ahmad, and Robert Land from July to August 2020; contains two attachments titled, "JetBlue Responses to Qs 5, 8, 9, and 10.zip" and "JBLU00003041.pdf" | JetBlue moves to redact parts of JetBlue's network plan that discuss JetBlue's future capacity, fleet strategy, and granular financial data in one attachment.  JetBlue does not move to seal general discussions of JetBlue's past strategy in this attachment.  JetBlue moves to seal all other attachments, which include highly sensitive, non-public information related to five-year plans, customer contact information, slot agreements. | As explained in II.A. and II.D of the motion, disclosure of future plans and customer lists will harm JetBlue's competitive standing. Additionally, as explained in Section I.A, disclosure of personal contact information would interfere with privacy rights. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0942 | JBLU02605455 | JBLU02605513 | Email thread between Molly Wilkinson, Todd Homan, Robert Wark, and Robert Land from July 2020 re: Fwd: DOT Final - Privilieged & Confidential; contains one attachment titled, "Garland DOJ Presentation - July 14 2020.pptx" | JetBlue moves to redact projections and forward-looking analyses regarding network and capacity as well as customer names in the attachment to the exhibit. | As explained in II.A. and II.D of the motion, disclosure of future plans and customer lists will harm JetBlue's competitive standing. |
| PX0944 | JBLU-LIT-00995555 | JBLU-LIT-00995557 | Email thread between Robbie Mehoke, BlueCorpSales, Colleen Kearney, Barry McMenamin, and Andrew Slaiby from September 2021 regarding suppression of flights | JetBlue moves to redact the names of corporate customers. | As explained in Section II.D. of the motion, disclosure of customer lists will harm JetBlue's competitive standing. |
| PX0945 | JBLU-LIT-02362571 | JBLU-LIT-02362578 | Email thread between Michelle Perciak, Robbie Mehoke, Thomas Connolly, Michelle Girkinger, and corporate customer from July 2021 re: EXT || NEA Amendment// JetBlue **signature required | JetBlue moves to redact the names of corporate customers. | As explained in Section II.D. of the motion, disclosure of customer lists will harm JetBlue's competitive standing. |
| PX0981 | | | Figure 2 of R. Town Expert Report (June 9, 2022) | JetBlue moves to redact this chart, which contains non-stale competitively sensitive information regarding JetBlue's strategic growth plan from JetBlue's February 2021 Industry Recovery slide deck. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents will harm JetBlue's competitive standing. |
| PX0982 | | | Figure 3 of R. Town Expert Report (June 9, 2022) | JetBlue moves to redact this chart, which contains non-stale competitively sensitive information regarding JetBlue's strategic fleet growth plan from JetBlue's February 2021 Industry Recovery slide deck. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents will harm JetBlue's competitive standing. |

**Appendix B (Exhibits To Be Sealed Not Objected To By Plaintiffs)**

| Exhibit Number | Starting Bates | Ending Bates | Description | Defendants' Motion To Seal | Defendants' Basis For Motion To Seal |
|---|---|---|---|---|---|
| PX0983 | | | Figure 4 of R. Town Expert Report (June 9, 2022) | JetBlue moves to redact this chart, which contains non-stale competitively sensitive information regarding JetBlue's fleet growth strategy from JetBlue's September 2021 SLT Strategy Offsite "Strategy & Business Development" slide deck. | As explained in Section II.A. of the motion, disclosure of highly sensitive, non-public strategic planning documents will harm JetBlue's competitive standing. |